

# INVOICE

| | | | |
|---|---|---|---|
| Customer PO Number | 93113 | **Number** | 2026373 |
| Order Date | 23-JUN-2016 | **Date** | 01-JUL-2016 |
| Ship Date | 01-JUL-2016 | **Terms** | NET 45 |
| DCI Order Number | 11016668 | **Due Date** | 15-AUG-2016 |
| | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

## Order Notes/Comments

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

## Destination Control Statement

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| | Freight Terms | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 2 | P550965-316-541 | P550965 | LUBE FILTER, SPIN-ON FULL FLOW | 12 EA | 3.99 | 47.88 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | UPSN-PARCEL-STANDARD | 1Z4675ET031668128 | 701059263 |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| **Invoice Subtotal** | 47.88 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 47.88 | USD |
| **Balance Due** | 47.88 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

202637



# INVOICE

| | | | |
|---|---|---|---|
| **Customer PO Number** | 93133 | **Number** | 2027537 |
| **Order Date** | 30-JUN-2016 | **Date** | 01-JUL-2016 |
| **Ship Date** | 01-JUL-2016 | **Terms** | NET 45 |
| **DCI Order Number** | 11030503 | **Due Date** | 15-AUG-2016 |
| | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 743205351 | 86321 | 86319 |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 1 | P549523-016-140 | P549523 | AIR FILTER, PRIMARY RADIALSEAL | 8 EA | 40.31 | 322.48 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943777 | 720178575 |
| 2 | P544243-016-140 | P544243 | AIR FILTER, PRIMARY RADIALSEAL | 18 EA | 47.54 | 855.72 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943777 | 720178575 |
| 3 | P622149-016-140 | P622149 | AIR FILTER, PANEL ENGINE | 14 EA | 10.23 | 143.22 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943777 | 720178575 |
| 5 | P165876-001-140 | P165876 | HYDRAULIC FILTER, SPIN-ON | 2 EA | 43.12 | 86.24 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943777 | 720178575 |

202753

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| **Remit to Address** |
| --- |
| DONALDSON COMPANY INC |
| BANK OF AMERICA |
| 96869 COLLECTION CENTER |
| DRIVE |
| CHICAGO, IL 60693 |

| **Correspondence Address** |
| --- |
| DONALDSON COMPANY INC |
| PO BOX 1299 |
| MINNEAPOLIS, MN 55440 |
| 952-887-3131 - GST #13927 9970 |

| | | |
| --- | --- | --- |
| **Invoice Subtotal** | 1407.66 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 1407.66 | USD |
| **Balance Due** | 1407.66 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

202753

# INVOICE

| Customer PO Number | 93168 | | Number | 2028438 |
|---|---|---|---|---|
| Order Date | 01-JUL-2016 | | Date | 05-JUL-2016 |
| Ship Date | 05-JUL-2016 | | Terms | NET 45 |
| DCI Order Number | 11033065 | | Due Date | 19-AUG-2016 |
| | | | Customer Ref No | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 743205351 | 86321 | 86319 |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 2 | P781102-016-140 | P781102 | AIR FILTER, SAFETY RADIALSEAL | 96 EA | 43.87 | 4211.52 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |
| 3 | P535114-016-140 | P535114 | AIR FILTER, PRIMARY ROUND | 12 EA | 106.92 | 1283.04 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |
| 4 | P535115-016-140 | P535115 | AIR FILTER, SAFETY | 5 EA | 86.70 | 433.50 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |
| 5 | P552020-016-541 | P552020 | FUEL FILTER, WATER SEPARATOR CARTRIDGE | 60 EA | 8.10 | 486.00 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |
| 6 | P551316-316-541 | P551316 | FUEL FILTER, SPIN-ON | 24 EA | 27.75 | 666.00 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |
| 8 | P532510-016-140 | P532510 | AIR FILTER, SAFETY RADIALSEAL | 4 EA | 36.67 | 146.68 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |
| 9 | P551808-316-541 | P551808 | LUBE FILTER, SPIN-ON FULL FLOW | 36 EA | 15.26 | 549.36 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |
| 10 | P174914-016-140 | P174914 | HYDRAULIC FILTER, CARTRIDGE | 3 EA | 85.84 | 257.52 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |
| 11 | P562590-016-603 | P562590 | FILLER BREATHER ASSEMBLY | 12 EA | 8.93 | 107.16 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944624 | 720183045 |

202843



# INVOICE

| Line | Item Number | Ordered Item | Description | | | Qty | Unit Price | Extended Price |
|------|-------------|--------------|-------------|--|--|-----|------------|----------------|
| **Freight Terms** | | **Ship From** | **FOB/Incoterms** | | **Carrier/Ship Via** | | **Carrier Pro No** | **BOL#** |

Order Line - Notes :

LHA ITEM # ABB-40-3S

| 12 | P182099-016-140 | P182099 | AIR FILTER, PRIMARY ROUND | | | 36 EA | 54.33 | 1955.88 USD |
|----|-----------------|---------|---------------------------|--|--|-------|-------|-------------|
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | | AVR2-LTL-STANDARD | | 0875944624 | 720183045 |

| 13 | P567075-016-464 | P567075 | HYDRAULIC FILTER, CARTRIDGE DT | | | 2 EA | 40.88 | 81.76 USD |
|----|-----------------|---------|-------------------------------|--|--|------|-------|-----------|
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | | AVR2-LTL-STANDARD | | 0875944624 | 720183045 |

| 14 | P559000-316-541 | P559000 | LUBE FILTER, SPIN-ON FULL FLOW | | | 18 EA | 28.53 | 513.54 USD |
|----|-----------------|---------|-------------------------------|--|--|-------|-------|-----------|
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | | AVR2-LTL-STANDARD | | 0875944624 | 720183045 |

| **Remit to Address** |
|---|
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

| **Correspondence Address** |
|---|
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | |
|---|---|
| **Invoice Subtotal** | 10691.96   USD |
| **Sales Tax Total** | 0.00   USD |
| **Total** | 10691.96   USD |
| **Balance Due** | 10691.96   USD |

**\*\*\* Please see last page for General Terms & Conditions**

202843



# INVOICE

| | | | | |
|---|---|---|---|---|
| **Customer PO Number** | 93168 | | **Number** | 2028439 |
| **Order Date** | 01-JUL-2016 | | **Date** | 05-JUL-2016 |
| **Ship Date** | 05-JUL-2016 | | **Terms** | NET 45 |
| **DCI Order Number** | 11033065 | | **Due Date** | 19-AUG-2016 |
| | | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

### Order Notes/Comments

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

### Destination Control Statement

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | | **Carrier Pro No** | **BOL#** |
| 1 | P781098-016-140 | P781098 | AIR FILTER, PRIMARY RADIALSEAL | | 11 EA | 65.19 | 717.09 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | | 0875943236 | 720183577 |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| **Invoice Subtotal** | 717.09 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 717.09 | USD |
| **Balance Due** | 717.09 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

202843

# INVOICE

| | | | | |
|---|---|---|---|---|
| Customer PO Number | 93168 | | **Number** | 2032309 |
| Order Date | 01-JUL-2016 | | **Date** | 06-JUL-2016 |
| Ship Date | 06-JUL-2016 | | **Terms** | NET 45 |
| DCI Order Number | 11033065 | | **Due Date** | 20-AUG-2016 |
| | | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

## Order Notes/Comments

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM).  THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME.  I.E. EAF5000 WILL BE DBA5000.  THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

## Destination Control Statement

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 1 | P781098-016-140 | P781098 | AIR FILTER, PRIMARY RADIALSEAL | 85 EA | 65.19 | 5541.15 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943313 | 720188420 |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| **Invoice Subtotal** | 5541.15 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 5541.15 | USD |
| **Balance Due** | 5541.15 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

203230

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | |
|---|---|---|---|
| **Customer PO Number** | 93212 | **Number** | 2035512 |
| **Order Date** | 07-JUL-2016 | **Date** | 08-JUL-2016 |
| **Ship Date** | 08-JUL-2016 | **Terms** | NET 45 |
| **DCI Order Number** | 11043266 | **Due Date** | 22-AUG-2016 |
| | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 743205351 | 86321 | 86319 |

## Order Notes/Comments

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM).  THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000.  THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

## Destination Control Statement

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| **Freight Terms** | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | **Carrier Pro No** | **BOL#** |
| 1 | P527682-016-140 | P527682 | AIR FILTER, PRIMARY RADIALSEAL | 24 EA | 41.78 | 1002.72 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 2 | P780522-016-140 | P780522 | AIR FILTER, PRIMARY RADIALSEAL | 18 EA | 24.49 | 440.82 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 3 | P549523-016-140 | P549523 | AIR FILTER, PRIMARY RADIALSEAL | 6 EA | 40.31 | 241.86 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 4 | P780523-016-140 | P780523 | AIR FILTER, SAFETY RADIALSEAL | 18 EA | 15.43 | 277.74 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 5 | P781098-016-140 | P781098 | AIR FILTER, PRIMARY RADIALSEAL | 216 EA | 65.19 | 14081.04 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 6 | P781102-016-140 | P781102 | AIR FILTER, SAFETY RADIALSEAL | 156 EA | 43.87 | 6843.72 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 7 | P572998-016-464 | P572998 | HYDRAULIC FILTER, CARTRIDGE DT | 36 EA | 35.09 | 1263.24 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 8 | P573354-016-140 | P573354 | TRANSMISSION FILTER, CARTRIDGE | 36 EA | 38.32 | 1379.52 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 9 | P554000-316-541 | P554000 | FUEL FILTER, SPIN-ON | 24 EA | 19.64 | 471.36 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 10 | P163910-016-140 | P163910 | HYDRAULIC FILTER, CARTRIDGE | 18 EA | 23.37 | 420.66 USD |

Page 1

203551



# INVOICE

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|------|-------------|--------------|-------------|-----|------------|----------------|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 11 | P535115-016-140 | P535115 | AIR FILTER, SAFETY | 12 EA | 86.70 | 1040.40 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 12 | P552020-016-541 | P552020 | FUEL FILTER, WATER SEPARATOR CARTRIDGE | 60 EA | 8.10 | 486.00 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 13 | P551316-316-541 | P551316 | FUEL FILTER, SPIN-ON | 120 EA | 27.75 | 3330.00 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 14 | P550948-016-140 | P550948 | FUEL FILTER KIT | 36 EA | 48.08 | 1730.88 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 16 | P550965-316-541 | P550965 | LUBE FILTER, SPIN-ON FULL FLOW | 24 EA | 3.99 | 95.76 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 17 | P551808-316-541 | P551808 | LUBE FILTER, SPIN-ON FULL FLOW | 192 EA | 15.26 | 2929.92 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 18 | P550251-639-541 | P550251 | HYDRAULIC FILTER, SPIN-ON | 6 EA | 15.87 | 95.22 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 19 | P566272-016-464 | P566272 | HYDRAULIC FILTER, CARTRIDGE DT | 24 EA | 26.37 | 632.88 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |

Order Line - Notes :

IF YOU ORDERED P174624 IT HAS BEEN REPLACED WITH THE P566272.  PLACE FUTURE ORDERS FOR P566272.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|------|-------------|--------------|-------------|-----|------------|----------------|
| 20 | P174914-016-140 | P174914 | HYDRAULIC FILTER, CARTRIDGE | 4 EA | 85.84 | 343.36 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 21 | P625287-016-140 | P625287 | AIR FILTER, PRIMARY RADIALSEAL | 10 EA | 52.98 | 529.80 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 22 | P182099-016-140 | P182099 | AIR FILTER, PRIMARY ROUND | 48 EA | 54.33 | 2607.84 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |
| 23 | P550512-316-541 | P550512 | LUBE FILTER, SPIN-ON FULL FLOW | 72 EA | 31.99 | 2303.28 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | SHKE-TL-STANDARD | | 720198533 |

203551

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| **Remit to Address** |
|---|
| DONALDSON COMPANY INC |
| BANK OF AMERICA |
| 96869 COLLECTION CENTER |
| DRIVE |
| CHICAGO, IL 60693 |

| **Correspondence Address** |
|---|
| DONALDSON COMPANY INC |
| PO BOX 1299 |
| MINNEAPOLIS, MN 55440 |
| 952-887-3131 - GST #13927 9970 |

| | | |
|---|---:|---|
| **Invoice Subtotal** | 42548.02 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 42548.02 | USD |
| **Balance Due** | 42548.02 | USD |

*** Please see last page for General Terms & Conditions**

203551



# INVOICE

| | | | | |
|---|---|---|---|---|
| Customer PO Number | 93077 | | Number | 2036109 |
| Order Date | 08-JUL-2016 | | Date | 08-JUL-2016 |
| Ship Date | 08-JUL-2016 | | Terms | NET 45 |
| DCI Order Number | 11046819 | | Due Date | 22-AUG-2016 |
| | | | Customer Ref No | 21874 |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
C & J ENERGY SERVICES INC
8300 RTE 119 N
BLACK LICK PA 15716

**Sold To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 13777 | 86321 |
| | | 743205351 | | 743205351 |

**Order Notes/Comments**

ACCT #
Want your invoices emailed? Let us know! Please send the appropriate email address information to: customerfinancialservices@Donaldson.com.
DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX
TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.
CUSTOMER PO #21874

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | | Carrier Pro No | BOL# |
| 2 | P532510-016-140 | P532510 | AIR FILTER, SAFETY RADIALSEAL | | 4 EA | 36.67 | 146.68 USD |
| PREPAID AND ADD | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | UPSN-PARCEL-STANDARD | | 1Z4675E70316707700 | 701061963 |
| | FREIGHT CHARGE ITEM | | FREIGHT CHARGE ITEM | | | | 26.22 USD |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| **Invoice Subtotal** | 172.90 | USD |
| **Sales Tax Total** | 10.37 | USD |
| **Total** | 183.27 | USD |
| **Balance Due** | 183.27 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

203610

# INVOICE

| | | | |
|---|---|---|---|
| Customer PO Number | 93221 | Number | 2039147 |
| Order Date | 08-JUL-2016 | Date | 11-JUL-2016 |
| Ship Date | 11-JUL-2016 | Terms | NET 45 |
| DCI Order Number | 11045891 | Due Date | 25-AUG-2016 |
| | | Customer Ref No | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 743205351 | 86321 | 86319 |

## Order Notes/Comments

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

## Destination Control Statement

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 1 | P556916-316-541 | P556916 | FUEL FILTER, SPIN-ON SECONDARY | 12 EA | 5.01 | 60.12 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943938 | 720205240 |
| 3 | P164170-016-140 | P164170 | HYDRAULIC FILTER, CARTRIDGE | 10 EA | 76.32 | 763.20 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943938 | 720205240 |
| 4 | P621023-016-140 | P621023 | AIR FILTER, PANEL ENGINE | 47 EA | 15.81 | 743.07 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943938 | 720205240 |
| 5 | P182099-016-140 | P182099 | AIR FILTER, PRIMARY ROUND | 12 EA | 54.33 | 651.96 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943938 | 720205240 |
| 6 | P165659-432-140 | P165659 | HYDRAULIC FILTER, SPIN-ON DURAMAX | 36 EA | 49.27 | 1773.72 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943938 | 720205240 |

Order Line - Notes :

P176567 has been replaced by P165659, please update your systems.

203914

# INVOICE

**Donaldson**
FILTRATION SOLUTIONS

| **Remit to Address** |
|---|
| DONALDSON COMPANY INC |
| BANK OF AMERICA |
| 96869 COLLECTION CENTER |
| DRIVE |
| CHICAGO, IL 60693 |

| **Correspondence Address** |
|---|
| DONALDSON COMPANY INC |
| PO BOX 1299 |
| MINNEAPOLIS, MN 55440 |
| 952-887-3131 - GST #13927 9970 |

| | | |
|---|---:|---|
| **Invoice Subtotal** | 3992.07 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 3992.07 | USD |
| **Balance Due** | 3992.07 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

203914

# INVOICE

| | | | |
|---|---|---|---|
| **Customer PO Number** | 93212 | **Number** | 2040198 |
| **Order Date** | 12-JUL-2016 | **Date** | 12-JUL-2016 |
| **Ship Date** | | **Terms** | NET 45 |
| **DCI Order Number** | 11053124 | **Due Date** | 26-AUG-2016 |
| | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

THIS IS A MANUAL INVOICE FROM DONALDSON CO.
TIFFANY REPORTED OVERAGE. 2 PIECES OF P780523. On ivoice 2035512

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| **Freight Terms** | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | **Carrier Pro No** | **BOL#** | |
| 1 | P780523-016-140 | P780523 | AIR FILTER, SAFETY RADIALSEAL | | 2 EA | 15.43 | 30.86 USD |
| | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | | | | |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| **Invoice Subtotal** | 30.86 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 30.86 | USD |
| **Balance Due** | 30.86 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

204019

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | | |
|---|---|---|---|---|
| **Customer PO Number** | 93133 | | **Number** | 2042246 |
| **Order Date** | 30-JUN-2016 | | **Date** | 13-JUL-2016 |
| **Ship Date** | 13-JUL-2016 | | **Terms** | NET 45 |
| **DCI Order Number** | 11030503 | | **Due Date** | 27-AUG-2016 |
| | | | **Customer Ref No** | |

| **Bill To:** | **Ship To:** | **Sold To:** |
|---|---|---|
| TOTAL EQUIPMENT & SERVICE | TOTAL EQUIPMENT & SERVICE | TOTAL EQUIPMENT & SERVICE |
| 4801 GLEN ROSE HWY | 5700 ENTERPRISE DR | DISTRIBUTION CENTER |
| GRANBURY TX 76048-6214 | GREENVILLE TX 75402 | 5700 ENTERPRISE DR |
| | | GREENVILLE TX 75402-6154 |

| **Customer Class** | **EDI/Customer Code** | **Bill To# - Tax#** | **Ship To#** | **Sold To# - Tax#** |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

## Order Notes/Comments

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

## Destination Control Statement

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| **Freight Terms** | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | **Carrier Pro No** | **BOL#** |
| 4 | P502503-316-541 | P502503 | LUBE FILTER, SPIN-ON FULL FLOW | 12 EA | 11.07 | 132.84 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | UPSN-PARCEL-STANDARD | 1Z4675E70316732727 | 701063693 |

| **Remit to Address** | **Correspondence Address** | | |
|---|---|---|---|
| DONALDSON COMPANY INC | DONALDSON COMPANY INC | **Invoice Subtotal** | 132.84   USD |
| BANK OF AMERICA | PO BOX 1299 | | |
| 96869 COLLECTION CENTER | MINNEAPOLIS, MN 55440 | **Sales Tax Total** | 0.00   USD |
| DRIVE | 952-887-3131 - GST #13927 9970 | | |
| CHICAGO, IL 60693 | | **Total** | 132.84   USD |
| | | **Balance Due** | 132.84   USD |

**\*\*\* Please see last page for General Terms & Conditions**

204224

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | | |
|---|---|---|---|---|
| Customer PO Number | 93168 | | Number | 2042254 |
| Order Date | 01-JUL-2016 | | Date | 13-JUL-2016 |
| Ship Date | 13-JUL-2016 | | Terms | NET 45 |
| DCI Order Number | 11033065 | | Due Date | 27-AUG-2016 |
| | | | Customer Ref No | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 7 | P502503-316-541 | P502503 | LUBE FILTER, SPIN-ON FULL FLOW | 12 EA | 11.07 | 132.84 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | UPSN-PARCEL-STANDARD | 1Z4675E70316732727 | 701063693 |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| Invoice Subtotal | 132.84 | USD |
| Sales Tax Total | 0.00 | USD |
| Total | 132.84 | USD |
| Balance Due | 132.84 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

204225

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | | |
|---|---|---|---|---|
| Customer PO Number | 93212 | | Number | 2042278 |
| Order Date | 07-JUL-2016 | | Date | 13-JUL-2016 |
| Ship Date | 13-JUL-2016 | | Terms | NET 45 |
| DCI Order Number | 11043266 | | Due Date | 27-AUG-2016 |
| | | | Customer Ref No | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM).  THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME.  I.E. EAF5000 WILL BE DBA5000.  THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | | **Carrier Pro No** | **BOL#** |
| 15 | P502503-316-541 | P502503 | LUBE FILTER, SPIN-ON FULL FLOW | | 36 EA | 11.07 | 398.52 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | UPSN-PARCEL-STANDARD | 1Z4675E7031673272 7 | | 701063693 |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| **Invoice Subtotal** | 398.52 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 398.52 | USD |
| **Balance Due** | 398.52 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

204227

# INVOICE

**Donaldson**
FILTRATION SOLUTIONS

| | | | | |
|---|---|---|---|---|
| Customer PO Number | 93237 | **Number** | 2042369 |
| Order Date | 12-JUL-2016 | **Date** | 13-JUL-2016 |
| Ship Date | 13-JUL-2016 | **Terms** | NET 45 |
| DCI Order Number | 11052080 | **Due Date** | 27-AUG-2016 |
| | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| **Freight Terms** | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | **Carrier Pro No** | **BOL#** |
| 1 | P780522-016-140 | P780522 | AIR FILTER, PRIMARY RADIALSEAL | 18 EA | 24.49 | 440.82 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944732 | 720215858 |
| 2 | P780523-016-140 | P780523 | AIR FILTER, SAFETY RADIALSEAL | 18 EA | 15.43 | 277.74 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944732 | 720215858 |
| 3 | P552020-016-541 | P552020 | FUEL FILTER, WATER SEPARATOR CARTRIDGE | 24 EA | 8.10 | 194.40 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944732 | 720215858 |
| 4 | P781102-016-140 | P781102 | AIR FILTER, SAFETY RADIALSEAL | 48 EA | 43.87 | 2105.76 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944732 | 720215858 |

204236

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| **Remit to Address** | **Correspondence Address** |
|---|---|
| DONALDSON COMPANY INC | DONALDSON COMPANY INC |
| BANK OF AMERICA | PO BOX 1299 |
| 96869 COLLECTION CENTER | MINNEAPOLIS, MN 55440 |
| DRIVE | 952-887-3131 - GST #13927 9970 |
| CHICAGO, IL 60693 | |

| | | |
|---|---:|---|
| **Invoice Subtotal** | 3018.72 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 3018.72 | USD |
| **Balance Due** | 3018.72 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

204236

# INVOICE

**Donaldson**
FILTRATION SOLUTIONS

| | | | | |
|---|---|---|---|---|
| **Customer PO Number** | 93221 | | **Number** | 2047196 |
| **Order Date** | 08-JUL-2016 | | **Date** | 15-JUL-2016 |
| **Ship Date** | 15-JUL-2016 | | **Terms** | NET 45 |
| **DCI Order Number** | 11045891 | | **Due Date** | 29-AUG-2016 |
| | | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| | **Freight Terms** | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | | **Carrier Pro No** | **BOL#** |
| 2 | P534816-016-140 | P534816 | AIR FILTER, PRIMARY RADIALSEAL | | 14 EA | 47.64 | 666.96 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943257 | | 720227419 |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| **Invoice Subtotal** | 666.96 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 666.96 | USD |
| **Balance Due** | 666.96 | USD |

*** **Please see last page for General Terms & Conditions**

Page 1

204719

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | |
|---|---|---|---|
| Customer PO Number | 93274 | Number | 2049465 |
| Order Date | 15-JUL-2016 | Date | 18-JUL-2016 |
| Ship Date | 18-JUL-2016 | Terms | NET 45 |
| DCI Order Number | 11061453 | Due Date | 01-SEP-2016 |
| | | Customer Ref No | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.
Attention To: GARY

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| **Freight Terms** | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | | **Carrier Pro No** | **BOL#** |
| 1 | P567031-016-464 | P567031 | HYDRAULIC FILTER, CARTRIDGE DT | | 2 EA | 69.78 | 139.56 USD |
| PREPAID AND ADD | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | UPSN-PARCEL-STANDARD | | 1Z4675E7031676 0125 | 701065525 |

Order Line - Notes :

IF YOU ORDERED THE P173045 IT HAS BEEN REPLACED BY P567031. PLACE FUTURE ORDERS FOR P567031.

| | FREIGHT CHARGE ITEM | | FREIGHT CHARGE ITEM | | | | 11.71 USD |
|---|---|---|---|---|---|---|---|

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| Invoice Subtotal | 151.27 | USD |
| Sales Tax Total | 0.00 | USD |
| Total | 151.27 | USD |
| Balance Due | 151.27 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

204946

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | | |
|---|---|---|---|---|
| **Customer PO Number** | 93077 | | **Number** | 2049899 |
| **Order Date** | 08-JUL-2016 | | **Date** | 18-JUL-2016 |
| **Ship Date** | 18-JUL-2016 | | **Terms** | NET 45 |
| **DCI Order Number** | 11046819 | | **Due Date** | 01-SEP-2016 |
| | | | **Customer Ref No** | 21874 |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
C & J ENERGY SERVICES INC
8300 RTE 119 N
BLACK LICK PA 15716

**Sold To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 13777 | 86321 |
| | | 743205351 | | 743205351 |

**Order Notes/Comments**

ACCT #
Want your invoices emailed? Let us know! Please send the appropriate email address information to: customerfinancialservices@Donaldson.com.
DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX
TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.
CUSTOMER PO #21874

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 1 | P556245-288-140 | P556245 | FUEL FILTER, CARTRIDGE | 12 EA | 4.01 | 48.12 USD |
| PREPAID AND ADD | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | UPSN-PARCEL-STANDARD | 1Z4675E70316755239 | 701065123 |
| | FREIGHT CHARGE ITEM | | FREIGHT CHARGE ITEM | | | 12.36 USD |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| **Invoice Subtotal** | 60.48 | USD |
| **Sales Tax Total** | 3.63 | USD |
| **Total** | 64.11 | USD |
| **Balance Due** | 64.11 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

204989

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | |
|---|---|---|---|
| **Customer PO Number** | 93272 | **Number** | 2051002 |
| **Order Date** | 15-JUL-2016 | **Date** | 18-JUL-2016 |
| **Ship Date** | 18-JUL-2016 | **Terms** | NET 45 |
| **DCI Order Number** | 11060720 | **Due Date** | 01-SEP-2016 |
| | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| **Freight Terms** | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | **Carrier Pro No** | **BOL#** |
| 1 | P154575-016-140 | P154575 | AIR FILTER, PRIMARY KONEPAC | 15 EA | 43.63 | 654.45 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 2 | P181126-016-140 | P181126 | AIR FILTER, PRIMARY ROUND | 24 EA | 64.65 | 1551.60 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 4 | P523048-016-140 | P523048 | AIR FILTER, SAFETY | 3 EA | 71.21 | 213.63 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 5 | P781098-016-140 | P781098 | AIR FILTER, PRIMARY RADIALSEAL | 143 EA | 65.19 | 9322.17 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 6 | P781102-016-140 | P781102 | AIR FILTER, SAFETY RADIALSEAL | 100 EA | 43.87 | 4387.00 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 8 | P163910-016-140 | P163910 | HYDRAULIC FILTER, CARTRIDGE | 25 EA | 23.37 | 584.25 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 9 | P181015-016-140 | P181015 | AIR FILTER, PRIMARY ROUND | 25 EA | 39.37 | 984.25 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 10 | P170047-100-541 | DBF0047 | FUEL FILTER, SPIN-ON SECONDARY DONALDSON BLUE | 40 EA | 32.38 | 1295.20 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 11 | P502503-316-541 | P502503 | LUBE FILTER, SPIN-ON FULL FLOW | 4 EA | 11.07 | 44.28 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875944756 | 720232572 |
| 12 | P166254-016-140 | P166254 | TRANSMISSION FILTER, CARTRIDGE | 16 EA | 43.09 | 689.44 USD |

205100

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| Line | Item Number | Ordered Item | Description | | | Qty | Unit Price | Extended Price |
|------|-------------|--------------|-------------|---|---|-----|------------|----------------|
| Freight Terms | | Ship From | | FOB/Incoterms | | Carrier/Ship Via | Carrier Pro No | BOL# |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | | ORIGIN (SHIPPING POINT) | | AVR2-LTL-STANDARD | 0875944756 | 720232572 |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---:|---|
| **Invoice Subtotal** | 19726.27 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 19726.27 | USD |
| **Balance Due** | 19726.27 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

205100

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | | |
|---|---|---|---|---|
| Customer PO Number | 93272 | | Number | 2051712 |
| Order Date | 15-JUL-2016 | | Date | 19-JUL-2016 |
| Ship Date | 19-JUL-2016 | | Terms | NET 45 |
| DCI Order Number | 11060720 | | Due Date | 02-SEP-2016 |
| | | | Customer Ref No | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

## Order Notes/Comments

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

## Destination Control Statement

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| | Freight Terms | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# | |
| 7 | P552341-288-140 | P552341 | FUEL FILTER, CARTRIDGE | | 24 EA | 3.45 | 82.80 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | UPSN-PARCEL-STANDARD | 1Z4675E7031676902B | 701066150 | |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| Invoice Subtotal | 82.80 | USD |
| Sales Tax Total | 0.00 | USD |
| Total | 82.80 | USD |
| Balance Due | 82.80 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

205171



# INVOICE

| | | | |
|---|---|---|---|
| **Customer PO Number** | 93277 | **Number** | 2051742 |
| **Order Date** | 18-JUL-2016 | **Date** | 19-JUL-2016 |
| **Ship Date** | 19-JUL-2016 | **Terms** | NET 45 |
| **DCI Order Number** | 11063339 | **Due Date** | 02-SEP-2016 |
| | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 1 | P550908-016-541 | P550908 | FUEL FILTER, WATER SEPARATOR CARTRIDGE | 2 EA | 28.76 | 57.52 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 2 | P551000-316-541 | P551000 | FUEL FILTER, WATER SEPARATOR SPIN-ON TWIST&DRAIN | 12 EA | 10.39 | 124.68 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 3 | P550959-316-541 | P550959 | FUEL FILTER, SPIN-ON SECONDARY | 6 EA | 16.14 | 96.84 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 4 | P551311-316-541 | P551311 | FUEL FILTER, SPIN-ON | 24 EA | 8.95 | 214.80 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 5 | P551319-316-541 | P551319 | FUEL FILTER, SPIN-ON | 12 EA | 9.91 | 118.92 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 6 | P165015-016-140 | P165015 | HYDRAULIC FILTER, CARTRIDGE | 6 EA | 32.27 | 193.62 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 7 | P165006-016-140 | P165006 | HYDRAULIC FILTER, CARTRIDGE | 6 EA | 25.30 | 151.80 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 8 | P173789-432-140 | P173789 | HYDRAULIC FILTER, SPIN-ON DURAMAX | 4 EA | 59.14 | 236.56 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 9 | P170608-016-140 | P170608 | HYDRAULIC FILTER, CARTRIDGE | 6 EA | 47.96 | 287.76 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | 0875943267 | 720236958 |
| 10 | P535114-016-140 | P535114 | AIR FILTER, PRIMARY ROUND | 8 EA | 106.92 | 855.36 USD |

205174

**Donaldson**
FILTRATION SOLUTIONS

# INVOICE

| Line | Item Number | Ordered Item | Description | | Qty | Unit Price | Extended Price |
|------|-------------|--------------|-------------|--|-----|-----------|----------------|
| **Freight Terms** | | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | | **Carrier Pro No** | **BOL#** |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | | 0875943267 | 720236958 |
| | | | | | | | |
| 11 | P550849-016-541 | P550849 | FUEL FILTER, WATER SEPARATOR CARTRIDGE | | 12 EA | 15.43 | 185.16 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | | 0875943267 | 720236958 |
| | | | | | | | |
| 12 | P550958-316-541 | P550958 | FUEL FILTER, WATER SEPARATOR SPIN-ON | | 6 EA | 13.68 | 82.08 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | AVR2-LTL-STANDARD | | 0875943267 | 720236958 |

| **Remit to Address** |
|---|
| DONALDSON COMPANY INC |
| BANK OF AMERICA |
| 96869 COLLECTION CENTER |
| DRIVE |
| CHICAGO, IL 60693 |

| **Correspondence Address** |
|---|
| DONALDSON COMPANY INC |
| PO BOX 1299 |
| MINNEAPOLIS, MN 55440 |
| 952-887-3131 - GST #13927 9970 |

| | | |
|---|---|---|
| **Invoice Subtotal** | 2605.10 | USD |
| **Sales Tax Total** | 0.00 | USD |
| **Total** | 2605.10 | USD |
| **Balance Due** | 2605.10 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

205174

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| | | | | |
|---|---|---|---|---|
| **Customer PO Number** | 93295 | **Number** | 2054110 |
| **Order Date** | 19-JUL-2016 | **Date** | 20-JUL-2016 |
| **Ship Date** | 20-JUL-2016 | **Terms** | NET 45 |
| **DCI Order Number** | 11066320 | **Due Date** | 03-SEP-2016 |
| | | **Customer Ref No** | |

**Bill To:**
TOTAL EQUIPMENT & SERVICE
4801 GLEN ROSE HWY
GRANBURY TX 76048-6214

**Ship To:**
TOTAL EQUIPMENT & SERVICE
5700 ENTERPRISE DR
GREENVILLE TX 75402

**Sold To:**
TOTAL EQUIPMENT & SERVICE
DISTRIBUTION CENTER
5700 ENTERPRISE DR
GREENVILLE TX 75402-6154

| Customer Class | EDI/Customer Code | Bill To# - Tax# | Ship To# | Sold To# - Tax# |
|---|---|---|---|---|
| EAFM-ENGINE AFTERMARKET | | 86320 | 86321 | 86319 |
| | | 743205351 | | |

**Order Notes/Comments**

DONALDSON ENDURANCE (TM) IS BEING RE-BRANDED AS DONALDSON BLUE (TM). THESE PART NUMBERS WILL CHANGE FROM AN "E" PREFIX TO A "DB" PREFIX OVER TIME. I.E. EAF5000 WILL BE DBA5000. THE 4 DIGIT NUMBER PORTION WILL NOT CHANGE.

**Destination Control Statement**

These commodities, technology, or software were exported in accordance with the U.S. Export Administration Regulations. Diversion contrary to US or local laws is strictly prohibited.

Unless otherwise stated in writing by Donaldson, "Country of Origin" information declared on this invoice is for non-preferential purposes only, and is not determined in accordance with Preferential Rules of Origin of any International Trade Agreement.

All trade information is provided "AS IS" and is subject to change without notice. Donaldson makes no representation or warranty as to the accuracy or reliability of such classifications, groups or symbols. Any use of such classifications, groups, or symbols by you is without recourse to Donaldson and is at your own risk. Donaldson is in no way responsible for any damages whether direct, consequential, incidental, or otherwise, suffered by you as a result of using or relying upon such classification, groups, or symbols for any purpose whatsoever.

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| | **Freight Terms** | **Ship From** | **FOB/Incoterms** | **Carrier/Ship Via** | **Carrier Pro No** | **BOL#** |
| 1 | P552020-016-541 | P552020 | FUEL FILTER, WATER SEPARATOR CARTRIDGE | 180 EA | 8.10 | 1458.00 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 2 | P551316-316-541 | P551316 | FUEL FILTER, SPIN-ON | 84 EA | 27.75 | 2331.00 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 3 | P182049-016-140 | P182049 | AIR FILTER, PRIMARY ROUND | 4 EA | 84.87 | 339.48 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 5 | P550965-316-541 | P550965 | LUBE FILTER, SPIN-ON FULL FLOW | 24 EA | 3.99 | 95.76 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 6 | P166255-016-140 | P166255 | TRANSMISSION FILTER, CARTRIDGE | 24 EA | 45.46 | 1091.04 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 7 | P621023-016-140 | P621023 | AIR FILTER, PANEL ENGINE | 36 EA | 15.81 | 569.16 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 8 | P622149-016-140 | P622149 | AIR FILTER, PANEL ENGINE | 29 EA | 10.23 | 296.67 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 9 | P562590-016-603 | P562590 | FILLER BREATHER ASSEMBLY | 12 EA | 8.93 | 107.16 USD |
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |

Order Line - Notes :

LHA ITEM # ABB-40-3S

| 10 | P124867-016-140 | P124867 | AIR FILTER, PRIMARY ROUND | 12 EA | 69.53 | 834.36 USD |
|---|---|---|---|---|---|---|
| | PREPAID AND ABSORBED | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |

205411

# Donaldson
FILTRATION SOLUTIONS

# INVOICE

| Line | Item Number | Ordered Item | Description | Qty | Unit Price | Extended Price |
|------|-------------|--------------|-------------|-----|-----------|----------------|
| Freight Terms | | Ship From | FOB/Incoterms | Carrier/Ship Via | Carrier Pro No | BOL# |
| 11 | P124866-016-140 | P124866 | AIR FILTER, SAFETY | 20 EA | 43.34 | 866.80 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 12 | P559000-316-541 | P559000 | LUBE FILTER, SPIN-ON FULL FLOW | 36 EA | 28.53 | 1027.08 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 13 | P163903-016-140 | P163903 | HYDRAULIC FILTER, CARTRIDGE | 24 EA | 23.02 | 552.48 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |
| 14 | P165569-432-140 | P165569 | HYDRAULIC FILTER, SPIN-ON DURAMAX | 96 EA | 47.53 | 4562.88 USD |
| PREPAID AND ABSORBED | | 207-US-DIST-RENSSELAER | ORIGIN (SHIPPING POINT) | CNWY-LTL-STANDARD | 748674975 | 720240775 |

**Remit to Address**
DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER
DRIVE
CHICAGO, IL 60693

**Correspondence Address**
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
952-887-3131 - GST #13927 9970

| | | |
|---|---|---|
| Invoice Subtotal | 14131.87 | USD |
| Sales Tax Total | 0.00 | USD |
| Total | 14131.87 | USD |
| Balance Due | 14131.87 | USD |

**\*\*\* Please see last page for General Terms & Conditions**

205411