# **EXHIBIT E**

## **Invoices**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CJ HOLDING CO., *et al.*,[1] | ) Case No. 16-33590 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Objection Deadline: October 14, 2016 at 12:00 p.m.** |

**COVER SHEET FOR:**
**FIRST MONTHLY FEE REQUEST OF GREENBERG TRAURIG, LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM AUGUST 5, 2016 THROUGH AND INCLUDING AUGUST 31, 2016**

| | |
|---|---|
| Name of Applicant: | Greenberg Traurig, LLP<br><br>Retention Order Entered September 23, 2016, Effective August 5, 2016 |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Period for which compensation and Reimbursement is sought: | August 5, 2016 – August 31, 2016 |
| Amount of Compensation sought as actual, reasonable and necessary: | $999,458.75<br>(80% = $799,567.00)<br>(20% =$199,891.75) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $12,424.19 |

This is a(n)___interim  X  monthly ____ final fee application.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number (if any), are: CJ Holding Co. (4586); Blue Ribbon Technology Inc. (6338); C&J Corporate Services (Bermuda) Ltd.; C&J Energy Production Services-Canada Ltd.; C&J Energy Services, Inc. (3219); C&J Energy Services Ltd.; C&J Spec-Rent Services, Inc. (0712); C&J VLC, LLC (9989); C&J Well Services Inc. (5684); ESP Completion Technologies LLC (4615); KVS Transportation, Inc. (2415); Mobile Data Technologies Ltd.; Tellus Oilfield Inc. (2657); Tiger Cased Hole Services Inc. (7783); and Total E&S, Inc. (5351). The location of the Debtors' service address is 3990 Rogerdale, Houston, Texas 77042.

# GT GreenbergTraurig

Invoice No. : 4301344
File No.    : 168564.010100
Bill Date   : September 30, 2016

CJ Holding Unsecured Creditors Committee

## **INVOICE**

Re:  In re CJ Holding Co., et al

Legal Services through August 31, 2016:

|  | | |
|---|---|---|
| Total Fees: | $ | 999,458.75 |

Expenses:

| | | |
|---|---|---|
| Business Meals | 1,321.43 | |
| Color Copies | 1,406.00 | |
| Conference Calls | 93.79 | |
| Court Fees | 79.00 | |
| Deposition/Court Reporters | 129.60 | |
| Filing Fees | 56.03 | |
| Local Travel | 302.78 | |
| Parking Charges | 90.00 | |
| Photocopy Charges | 121.20 | |
| Postage | 686.19 | |
| Service Company Charges | 3,624.00 | |
| Travel and Lodging Out of Town | 3,753.23 | |
| Information and Research | 694.76 | |
| Total Expenses: | $ | 12,358.01 |
| **Current Invoice**: | **$** | **1,011,816.76** |

SLH:AR
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4301344
File No.    :   168564.010100

---

***FOR YOUR CONVENIENCE,***
***PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT***
***FOR FEES & COSTS ARE AS FOLLOWS:***

---

**For Wire Instructions:**
Bank:                    WELLS FARGO BANK
ABA #:                   121000248

**For ACH Instructions:**
Bank:                    WELLS FARGO BANK
ABA#                     063107513

CREDIT TO:               GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:               2000014648663
**PLEASE**
**REFERENCE:**           **CLIENT NAME:**        **CJ HOLDING UNSECURED CREDITORS**
                                                 **COMMITTEE**
                         **FILE NUMBER:**        **168564.010100**
                         **INVOICE NUMBER:**     **4301344***
                         **BILLING**
                         **PROFESSIONAL:**       **Shari L. Heyen**
                                         **\*\*\*\*\*\*\*\*\*\*\*\***
**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

SLH:AR
Tax ID:  13-3613083

Invoice No.:     4301344                                                                                          Page  1
Matter No.:      168564.010100


<u>Description of Professional Services Rendered:</u>


TASK CODE:          B110        CASE ADMINISTRATION


| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/05/16 | Karl D. Burrer | Review By-Laws (.2) review Confidentiality Agreement (.2). | 0.40 | 260.00 |
| 08/05/16 | David Eastlake | Review comments to bylaws. | 0.30 | 150.00 |
| 08/05/16 | Shari L. Heyen | Review bylaws. | 0.40 | 356.00 |
| 08/05/16 | Shari L. Heyen | Preside over work plan meeting to coordinate team and attend to open items. | 1.10 | 979.00 |
| 08/05/16 | Shari L. Heyen | Review selected first day motions and supporting affidavits. | 2.20 | 1,958.00 |
| 08/05/16 | David B. Kurzweil | Conference with financial advisors regarding next steps for Committee. | 1.00 | 875.00 |
| 08/05/16 | Jonathan P. Strom | Drafted the Confidentiality Agreement, Bylaws, and motion for confidential information for the unsecured creditors of C&J. | 2.00 | 500.00 |
| 08/06/16 | Karl D. Burrer | Review Order extending time to File Schedules. | 0.10 | 65.00 |
| 08/06/16 | David Eastlake | Review and revise bylaws (1.3); review and revise confidentiality agreement (2.1). | 3.40 | 1,700.00 |
| 08/06/16 | David B. Kurzweil | Review of first day pleadings. | 1.50 | 1,312.50 |
| 08/06/16 | David B. Kurzweil | Review and comment on Committee By-Laws. | 0.30 | 262.50 |
| 08/06/16 | David B. Kurzweil | Review of emails regarding case coordination. | 0.40 | 350.00 |
| 08/06/16 | David B. Kurzweil | Review and comment on Confidentiality Agreement. | 0.30 | 262.50 |
| 08/06/16 | David B. Kurzweil | Conference with Carl Marks regarding case status. | 0.40 | 350.00 |
| 08/07/16 | Shari L. Heyen | Review selected first day motions and affidavit. | 2.60 | 2,314.00 |
| 08/07/16 | Benjamin R. Keck | Work on motion to limit sharing of information. | 4.50 | 1,687.50 |
| 08/07/16 | David B. Kurzweil | Conference with Conway regarding status. | 0.40 | 350.00 |
| 08/07/16 | David B. Kurzweil | Preparation for and participation in case strategy call with GT attorneys. | 1.30 | 1,137.50 |
| 08/07/16 | David B. Kurzweil | Review of materials from Carl Marks regarding status. | 0.20 | 175.00 |
| 08/07/16 | David B. Kurzweil | Review and comment on committee motion to limit information. | 0.40 | 350.00 |
| 08/07/16 | David B. Kurzweil | Review of case pleadings and information for the debtor. | 2.20 | 1,925.00 |
| 08/08/16 | Shari L. Heyen | Review Donlin website for update. | 0.50 | 445.00 |
| 08/08/16 | Gail L. Jamrok | Extensive review of first day pleadings and administrative orders related to case (1.5); draft notice of appearance for GT as Committee counsel and pro hac vice motion for D.  Kurzweil (.8); prepare | 3.70 | 1,184.00 |

Invoice No.:     4301344                                                                                      Page 2
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | notice of appearance for filing and file same electronically (.3); review notes from first day hearings for contacts list (.6); request, obtain and distribute transcript of first day hearing (.5). |  |  |
| 08/08/16 | David B. Kurzweil | Conference with Conway regarding status and further handling. | 1.00 | 875.00 |
| 08/08/16 | David B. Kurzweil | Preparation for and conference with debtor's counsel regarding status. | 1.00 | 875.00 |
| 08/08/16 | David B. Kurzweil | Preparation for and conference with counsel for agent. | 0.50 | 437.50 |
| 08/08/16 | David B. Kurzweil | Preparation for and conference with counsel for Nabors. | 0.50 | 437.50 |
| 08/08/16 | Annapoorni R. Sankaran | Review First Day Affidavits. | 1.80 | 1,215.00 |
| 08/09/16 | Gail L. Jamrok | Review docket updates (.4); prepare D. Kurzweil's motion for admission pro hac vice for filing (.2); file same electronically (.2); review notice procedures and master service list in preparation for general service protocol (.4). | 1.20 | 384.00 |
| 08/09/16 | David B. Kurzweil | Conference with Carl Marks regarding status and strategy for Committee matters. | 0.50 | 437.50 |
| 08/09/16 | David B. Kurzweil | Review of transcripts to hearings. | 0.40 | 350.00 |
| 08/09/16 | David B. Kurzweil | Review of background information on debtor. | 0.60 | 525.00 |
| 08/09/16 | Jonathan P. Strom | Prepared contact information for opposing counsel and provided David Kurzweil with request background. | 0.40 | 100.00 |
| 08/10/16 | Shari L. Heyen | Continue review of first day motions. | 2.40 | 2,136.00 |
| 08/10/16 | Gail L. Jamrok | Review and revise critical dates memo (.9); assist with preparation of master service list (.3). | 1.20 | 384.00 |
| 08/10/16 | David B. Kurzweil | Conference with Carl Marks regarding workload. | 0.30 | 262.50 |
| 08/10/16 | Maddie Pipitone | Run Accurint business searches and reports. | 0.30 | 55.50 |
| 08/10/16 | Maddie Pipitone | Locate service addresses for more than 50 lenders. | 1.80 | 333.00 |
| 08/10/16 | Annapoorni R. Sankaran | Email correspondence and conference call with S. Heyen and counsel for Debtors regarding access to data room. | 0.70 | 472.50 |
| 08/11/16 | Gail L. Jamrok | Review and download additional notices of appearance (.4); review notice provisions and complex chapter 11 procedures (.5). | 0.90 | 288.00 |
| 08/11/16 | David B. Kurzweil | Preparation for and conference call with Carl Marks and Conway regarding open items. | 0.70 | 612.50 |
| 08/12/16 | Paul J. Brown | Review e-discovery plan, discuss same with Anna Sankaran. | 0.40 | 250.00 |
| 08/12/16 | Karl D. Burrer | Prepare for and attend coordination call with Carl Marks and Conway to discuss outstanding case issues (.8); general review and familiarization of documents in data | 1.40 | 910.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4301344 | | | Page 3 |
| Matter No.: | 168564.010100 | | | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | room (.6). | | |
| 08/12/16 | Gail L. Jamrok | Review Smart Sand Filing and calculate response date. | 0.30 | 96.00 |
| 08/12/16 | David B. Kurzweil | Conference with Carl Marks regarding status of open items. | 0.40 | 350.00 |
| 08/12/16 | David B. Kurzweil | Preparation for and participation in professional call regarding status and next steps. | 0.90 | 787.50 |
| 08/12/16 | Ishmael Taylor-Kamara | Retrieve pleadings and circulate to team. | 1.20 | 420.00 |
| 08/13/16 | Gail L. Jamrok | Revise and update critical dates memo. | 0.70 | 224.00 |
| 08/14/16 | Karl D. Burrer | Conference with team regarding outstanding issues for case. | 0.30 | 195.00 |
| 08/14/16 | David Eastlake | Internal call regarding legal strategy and next steps (.5); follow up telephone conferences with L. Parkins and S. Heyen regarding same (.4). | 0.90 | 450.00 |
| 08/14/16 | Shari L. Heyen | Coordinate work plan for discovery, DIP objection, exit strategy and creditor communication (.8); preside over meeting with L. Parkins, K. Burrer and D. Kurzweil regarding same (.5). | 1.30 | 1,157.00 |
| 08/15/16 | Karl D. Burrer | Review materials in data room provided by the Debtors (1.3); outline issues for further analysis (.3). | 1.60 | 1,040.00 |
| 08/15/16 | Karl D. Burrer | Conference with Advisors regarding outstanding diligence items (.5); review committee conference call agenda (.1). | 0.60 | 390.00 |
| 08/15/16 | David Eastlake | Review open items list (.3); correspondence with L. Parkins regarding same (.2). | 0.50 | 250.00 |
| 08/15/16 | Shari L. Heyen | Prepare list of information and data needed from the Committee's advisors. | 1.00 | 890.00 |
| 08/15/16 | David B. Kurzweil | Review of emails regarding status and strategy. | 0.40 | 350.00 |
| 08/15/16 | David B. Kurzweil | Preparation for and participation in professional call regarding status of open items. | 0.80 | 700.00 |
| 08/15/16 | Maddie Pipitone | Pull exhibits for CJ Holding Co. | 0.30 | 55.50 |
| 08/16/16 | Karl D. Burrer | Prepare for and attend Committee advisors conference call regarding case related matters (.9); conference with Committee regarding case update (.8). | 1.70 | 1,105.00 |
| 08/16/16 | David Eastlake | Telephone conference with GT, Conway and Carl Marks teams regarding open issues and next steps. | 0.90 | 450.00 |
| 08/16/16 | David Eastlake | Review and revise motion to shorten notice (.8); correspondence with case manager regarding self-calendaring motion (.2). | 1.00 | 500.00 |
| 08/16/16 | Gail L. Jamrok | Review and organize discovery requests sent to Debtors and pre-petition lenders (1.7); review pending motions and update deadlines for recently filed motions (.5). | 2.20 | 704.00 |
| 08/16/16 | David B. Kurzweil | Preparation for and participation in | 1.10 | 962.50 |

Invoice No.:     4301344                                                                          Page  4
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | professional conference call regarding status of open items. | | |
| 08/16/16 | Jim Leahy | Work on discovery issues (.3); review first day motions (1.0). | 1.30 | 1,235.00 |
| 08/17/16 | Karl D. Burrer | Continue review of data room documents and update chronology on the same. | 1.50 | 975.00 |
| 08/17/16 | Gail L. Jamrok | Discuss options for e-discovery vendors (.3); review and update critical dates memo with upcoming discovery deadlines (.8). | 1.10 | 352.00 |
| 08/17/16 | David B. Kurzweil | Preparation for and participation in professional call regarding status of open items. | 1.10 | 962.50 |
| 08/18/16 | Karl D. Burrer | Conference with Committee professionals regarding status of assignments. | 0.30 | 195.00 |
| 08/18/16 | Shari L. Heyen | Review certain documents and information in data rooms. | 2.30 | 2,047.00 |
| 08/18/16 | Shari L. Heyen | Attend Committee professional's call regarding case status and next steps. | 0.30 | 267.00 |
| 08/18/16 | Shari L. Heyen | Attention to work plan. | 1.20 | 1,068.00 |
| 08/18/16 | Gail L. Jamrok | Correspond with several e-discovery vendors to obtain bid on hosting discovery platform (.9); access and briefly review the Debtors' data room (.5); download files related to insurance policies and follow up with S. Heyen regarding same (1.0). | 2.40 | 768.00 |
| 08/18/16 | David B. Kurzweil | Preparation for and participation in professional call regarding strategy. | 0.60 | 525.00 |
| 08/18/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 08/18/16 | Kyle Woods | Provide form of instructions and overview for document review team. | 0.30 | 178.50 |
| 08/19/16 | Karl D. Burrer | Confer with Committee professionals regarding status of projects. | 0.40 | 260.00 |
| 08/19/16 | David Eastlake | Telephone conference with e-discovery vendor regarding discovery and related issues. | 0.40 | 200.00 |
| 08/19/16 | Gail L. Jamrok | Review and revise draft metrics for requests for proposals to e-discovery vendor (1.8); review information obtained from e-discovery vendors (1.3). | 3.10 | 992.00 |
| 08/19/16 | David B. Kurzweil | Preparation for and participation in professional call regarding open items. | 0.50 | 437.50 |
| 08/22/16 | Karl D. Burrer | Conference with CJ Professionals regarding status of projects. | 0.40 | 260.00 |
| 08/22/16 | David Eastlake | Attend to discovery issues (1.3); telephone conference and correspondence with e-discovery vendor regarding discovery (.7); draft review issues tags (.5). | 2.50 | 1,250.00 |
| 08/22/16 | David Eastlake | Attend telephonic Committee professionals call. | 0.40 | 200.00 |
| 08/22/16 | Gail L. Jamrok | Update critical dates memo and distribute calendar entries to team (.8); review Judge Jones' home page for additional complex 11 hearing dates (.2); telephone call to case | 1.20 | 384.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4301344 | | | Page 5 |
| Matter No.: | 168564.010100 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | manager regarding same (.2). | | |
| 08/22/16 | Hiba Kazim | Confer with A. Sankaran regarding preferable e-discovery vendor (.1); speak with e-discovery vendors and technology to ensure compatibility with case needs (.2); obtain and prepare summary of e-discovery vendor quotes (.2) | 0.50 | 195.00 |
| 08/22/16 | David B. Kurzweil | Preparation for and participation in professional call regarding status and next steps. | 0.60 | 525.00 |
| 08/22/16 | David B. Kurzweil | Review of emails. | 0.30 | 262.50 |
| 08/23/16 | Karl D. Burrer | Conference with Professionals regarding outstanding case issues. | 0.50 | 325.00 |
| 08/23/16 | David Eastlake | Attend to discovery issues (1.6); review vendor services agreements (.5); numerous correspondence with team regarding discovery (.9). | 3.00 | 1,500.00 |
| 08/23/16 | David Eastlake | Attend telephonic Committee professionals call regarding open items and next steps. | 0.50 | 250.00 |
| 08/23/16 | Shari L. Heyen | Review case calendar. | 0.20 | 178.00 |
| 08/23/16 | Gail L. Jamrok | Case administration and calendering. | 2.30 | 736.00 |
| 08/23/16 | Benjamin R. Keck | Review and analyze pleadings | 0.60 | 225.00 |
| 08/23/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 08/23/16 | David B. Kurzweil | Participate in professionals call for strategy and status. | 0.50 | 437.50 |
| 08/23/16 | David B. Kurzweil | Review of emails regarding status. | 0.30 | 262.50 |
| 08/23/16 | David B. Kurzweil | Review of information from Conway. | 0.30 | 262.50 |
| 08/23/16 | Maddie Pipitone | Search for Delaware Supreme Court mandate in related action | 0.40 | 74.00 |
| 08/23/16 | Jonathan P. Strom | Discuss case calendar with Gail Jamrok (.2); review docket and prepare Case calendar (.8). | 1.00 | 250.00 |
| 08/24/16 | David Eastlake | Review and revise document review memorandum (2.9); analyze discovery issues (.8); correspondence with A. Sankaran regarding same (.2). | 3.90 | 1,950.00 |
| 08/24/16 | David Eastlake | Attend to discovery issues and next steps (1.6); telephone conference and correspondence with S. Gordon regarding same (.3). | 1.90 | 950.00 |
| 08/24/16 | David B. Kurzweil | Attend hearings telephonicly in Houston. | 1.20 | 1,050.00 |
| 08/25/16 | Karl D. Burrer | Strategy meeting with GT team on open case issues. | 0.60 | 390.00 |
| 08/25/16 | David Eastlake | Attend GT professional's meeting regarding open issues and next steps (1.0); review case work plan (.4). | 1.40 | 700.00 |
| 08/25/16 | Shari L. Heyen | Revise ESI memorandum. | 1.20 | 1,068.00 |
| 08/25/16 | Shari L. Heyen | Update work plan. | 1.80 | 1,602.00 |
| 08/25/16 | Gail L. Jamrok | Review recent filings (.3); attention to ordering transcript of 8/24/16 hearing (.2). | 0.50 | 160.00 |
| 08/25/16 | David B. Kurzweil | Participate in professional call regarding status. | 0.50 | 437.50 |
| 08/25/16 | Maddie Pipitone | Conduct background research on certain | 0.50 | 92.50 |

Invoice No.:     4301344                                                                                              Page 6
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | entities. | | |
| 08/25/16 | Annapoorni R. Sankaran | Finalize document review memo (3.0); coordinate team (1.6); attend document review prep call and ediscovery platform training (.5); begin document review (1.0); attend to ediscovery team and review (2.0); attend team strategy meeting (1.0). | 9.10 | 6,142.50 |
| 08/25/16 | Ishmael Taylor-Kamara | Calls and arrangements with court reporters for 9/1/16 deposition of Adam Keil and discussions regarding technology requirements and related services. | 0.40 | 140.00 |
| 08/25/16 | Ishmael Taylor-Kamara | Begin download, printing and assembly of documents and exhibit sets for 9/1/16 deposition of Adam Keil. | 5.20 | 1,820.00 |
| 08/26/16 | Karl D. Burrer | Conference with Committee Professionals regarding status of projects and general case issues. | 0.70 | 455.00 |
| 08/26/16 | Gail L. Jamrok | Review recently filed pleadings and update critical dates memo (.8); review notice of deposition to A. Keil and prepare same for filing (.3); file same electronically (.2); download and distribute transcript from hearing on motion to quash (.2). | 1.50 | 480.00 |
| 08/26/16 | David B. Kurzweil | Review of emails regarding status and strategy. | 0.50 | 437.50 |
| 08/26/16 | Annapoorni R. Sankaran | Email correspondence and telephone calls with counsel for Debtors regarding open issues and document production (1.0); email correspondence with counsel for DIP lenders regarding document production (.7); review documents (1.0); draft Kiel notice of deposition (.4); manage e-discovery (7.5). | 10.60 | 7,155.00 |
| 08/27/16 | Sean Gordon | Continued work on outstanding document review and discovery matters pertaining to dataroom. | 1.30 | 617.50 |
| 08/29/16 | Karl D. Burrer | Conference with Committee professionals regarding outstanding case issues. | 0.30 | 195.00 |
| 08/29/16 | Sean Gordon | Continued work on outstanding discovery matters pertaining to debtor production and dataroom and various correspondence with e-discovery vendor regarding same. | 1.20 | 570.00 |
| 08/29/16 | Shari L. Heyen | Attend Committee professional call to address open items. | 0.40 | 356.00 |
| 08/29/16 | Gail L. Jamrok | Review recent filings and update critical dates memo (.8); calendar upcoming deadlines and distribute to team (.3). | 1.10 | 352.00 |
| 08/29/16 | David B. Kurzweil | Preparation for and participation in professional call regarding open items. | 0.70 | 612.50 |
| 08/29/16 | Ishmael Taylor-Kamara | Download, copy and organize multiple sets of proposed exhibits for 9/1/16 deposition of Adam Keil. | 9.30 | 3,255.00 |
| 08/30/16 | Sean Gordon | Continued work on discovery matters | 1.10 | 522.50 |

Invoice No.:   4301344                                                                                          Page 7
Matter No.:    168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | pertaining to debtor dataroom production and various correspondence with e-discovery vendor regarding same. |  |  |
| 08/30/16 | David B. Kurzweil | Review of issues for deposition. | 0.50 | 437.50 |
| 08/30/16 | Maddie Pipitone | Search for and pull documents cited in response from PACER. | 0.40 | 74.00 |
| 08/30/16 | Ishmael Taylor-Kamara | Download, copy and organize multiple sets of proposed exhibits for 9/1/16 Keil deposition. | 10.60 | 3,710.00 |
| 08/30/16 | Ishmael Taylor-Kamara | Calls, e-mails and follow-up with court reporters and other parties regarding special requirements and related services for 9/1/16 deposition of Adam Keil. | 0.30 | 105.00 |
| 08/31/16 | David B. Kurzweil | Conference with Carl Marks regarding strategy. | 0.50 | 437.50 |
| 08/31/16 | Ishmael Taylor-Kamara | Assist with preparation for 9/1/16 deposition of Adam Keil, including download and printing of multiple documents and proposed exhibits and organization and assembly of same. | 9.10 | 3,185.00 |

Total Hours:    177.00

Total Amount:    $ 99,477.00

TIMEKEEPER SUMMARY FOR TASK CODE B110,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Brown | 0.40 | 625.00 | 250.00 |
| Karl D. Burrer | 10.80 | 650.00 | 7,020.00 |
| Shari L. Heyen | 18.90 | 890.00 | 16,821.00 |
| David B. Kurzweil | 26.30 | 875.00 | 23,012.50 |
| Jim Leahy | 1.30 | 950.00 | 1,235.00 |
| Annapoorni R. Sankaran | 22.20 | 675.00 | 14,985.00 |
| David Eastlake | 21.00 | 500.00 | 10,500.00 |
| Hiba Kazim | 0.50 | 390.00 | 195.00 |
| Benjamin R. Keck | 5.10 | 375.00 | 1,912.50 |
| Jonathan P. Strom | 3.40 | 250.00 | 850.00 |
| Sean Gordon | 3.60 | 475.00 | 1,710.00 |
| Kyle Woods | 0.30 | 595.00 | 178.50 |
| Gail L. Jamrok | 23.40 | 320.00 | 7,488.00 |
| Ishmael Taylor-Kamara | 36.10 | 350.00 | 12,635.00 |
| Maddie Pipitone | 3.70 | 185.00 | 684.50 |
| Totals: | 177.00 | 562.02 | $   99,477.00 |

Invoice No.:    4301344                                                                   Page 8
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B120          ASSET ANALYSIS AND RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/05/16 | David Eastlake | Review and revise draft discovery requests (1.7); correspondence with GT team regarding same (.2). | 1.90 | 950.00 |
| 08/06/16 | Karl D. Burrer | Review SEC Filings regarding Merger (.6); general review of Merger Agreement with respect to Transition Services Agreement (.3); general review Transition Services Agreement (.2); outline issues for analysis (.2); review and revise Nabors discovery (1.1). | 2.40 | 1,560.00 |
| 08/06/16 | David B. Kurzweil | Review and comment on issues for analysis of Nabors' transition. | 0.80 | 700.00 |
| 08/07/16 | Karl D. Burrer | Continue drafting Nabors' Discovery. | 0.70 | 455.00 |
| 08/07/16 | David B. Kurzweil | Review and comment on Nabors discovery. | 0.40 | 350.00 |
| 08/08/16 | David Eastlake | Attend to discovery issues (.3); telephone conference and correspondence with J. Strom regarding same (.2). | 0.50 | 250.00 |
| 08/08/16 | Kyle Woods | Analyzing and reviewing merger transaction documents and follow up concerning additional documents needed (4.2); analyzing Fifth Circuit case law regarding same (1.3). | 5.50 | 3,272.50 |
| 08/09/16 | Shari L. Heyen | Work with Loeb regarding document production and diligence materials. | 0.90 | 801.00 |
| 08/09/16 | Shari L. Heyen | Review discovery and topics for examination, and revise same. | 1.00 | 890.00 |
| 08/09/16 | Shari L. Heyen | Request list of unencumbered assets from Davis Polk team and from Debtors' counsel. | 0.30 | 267.00 |
| 08/09/16 | David B. Kurzweil | Review and comment on discovery. | 0.50 | 437.50 |
| 08/09/16 | Kyle Woods | Additional review and analysis of merger transaction and related agreements. | 2.30 | 1,368.50 |
| 08/09/16 | Kyle Woods | Review and analyze documents and filings in connection with preparing initial discovery. | 2.80 | 1,666.00 |
| 08/09/16 | Kyle Woods | Draft, review and comment on draft discovery requests. | 2.10 | 1,249.50 |
| 08/10/16 | Shari L. Heyen | Emails to/from Debtors' counsel regarding unencumbered assets (.3); coordinate review of data regarding same (.4). | 0.70 | 623.00 |
| 08/10/16 | Shari L. Heyen | High-level document review. | 2.80 | 2,492.00 |
| 08/10/16 | Jonathan P. Strom | Research bankruptcy law regarding unencumbered assets. | 1.00 | 250.00 |
| 08/11/16 | Karl D. Burrer | Review conditions to access data room (.1); conference with GT team on the same (.3); conference with Counsel for the Debtors on the same (.1); conference with | 1.60 | 1,040.00 |

Invoice No.:   4301344                                                                                          Page 9
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | GT, Conway and Carl Marks teams regarding work plan (1.1). |  |  |
| 08/11/16 | Shari L. Heyen | Follow up with Conway team regarding unencumbered assets. | 0.60 | 534.00 |
| 08/11/16 | Benjamin R. Keck | Review and analyze case law related to asset valuation. | 1.80 | 675.00 |
| 08/11/16 | Kyle Woods | Analyzing case law related to possible claims and challenges on behalf of the bankruptcy estate. | 3.30 | 1,963.50 |
| 08/12/16 | Shari L. Heyen | Follow up regarding access to data room. | 0.20 | 178.00 |
| 08/12/16 | Shari L. Heyen | Provide high-level comments to discovery. | 1.80 | 1,602.00 |
| 08/12/16 | David B. Kurzweil | Review and comment on discovery. | 0.30 | 262.50 |
| 08/12/16 | David B. Kurzweil | Participate in conference call regarding discovery and strategy. | 0.80 | 700.00 |
| 08/12/16 | Jonathan P. Strom | Researched Lexis regarding unencumbered assets. | 1.50 | 375.00 |
| 08/14/16 | Shari L. Heyen | Revise portions of discovery. | 0.80 | 712.00 |
| 08/15/16 | Karl D. Burrer | Receive and review briefing from proceedings to enjoin Nabors/C&J merger (2.1); conference with GT team on further analysis of the same (.1). | 2.20 | 1,430.00 |
| 08/15/16 | Shari L. Heyen | Follow up with A. Sankaran regarding comments to five (5) sets of discovery. | 1.90 | 1,691.00 |
| 08/15/16 | Shari L. Heyen | Telephone conference with A. Sankaran regarding timing of examinations and document production. | 0.30 | 267.00 |
| 08/15/16 | Benjamin R. Keck | Legal research related to asset valuation. | 7.30 | 2,737.50 |
| 08/15/16 | Benjamin R. Keck | Analyze and summarize case law related to asset valuation. | 1.20 | 450.00 |
| 08/15/16 | Steven T. Margolin | Communications with K. Burrer regarding C&J Energy matter and initial follow up on Court of Chancery pleadings. | 0.40 | 352.00 |
| 08/15/16 | Davis B. Poe | Review form of Joint Operating Agreement addressing the drilling and operational provisions relating to the drilling program to be undertaken. | 3.80 | 1,444.00 |
| 08/15/16 | Kyle Woods | Work on analysis and summary of merger transactions and related matters and analyze same. | 4.70 | 2,796.50 |
| 08/16/16 | Karl D. Burrer | Conference with Delaware Counsel regarding CJ Merger Lawsuit and potential impact on claims related thereto (.4); conference with Mr. Parkins and Ms. Heyen regarding allegations in the suit (.6). | 1.00 | 650.00 |
| 08/16/16 | Shari L. Heyen | Revise motion to shorten time regarding discovery responses due by August 26, 2016. | 0.40 | 356.00 |
| 08/16/16 | Shari L. Heyen | Answer questions regarding discovery from Lenders. | 0.50 | 445.00 |
| 08/16/16 | Benjamin R. Keck | Analyze and summarize case law related to asset valuation | 2.80 | 1,050.00 |
| 08/16/16 | David B. Kurzweil | Conference call regarding discovery. | 0.20 | 175.00 |
| 08/16/16 | David B. Kurzweil | Review of emails and issues regarding | 0.30 | 262.50 |

Invoice No.:     4301344                                                                                    Page  10
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | discovery dispute. | | |
| 08/16/16 | David B. Kurzweil | Review of documents regarding Nabors merger. | 1.60 | 1,400.00 |
| 08/16/16 | Steven T. Margolin | Preliminary research into/collection of Court of Chancery submissions, transcripts (1.0); teleconference with participating counsel regarding same (.5); review of briefing and transcript in context of potential arguments in Texas proceedings (.9). | 2.40 | 2,112.00 |
| 08/17/16 | Shari L. Heyen | Attend discovery conference call with debtors' legal teams (Kirkland; Loeb). | 1.40 | 1,246.00 |
| 08/17/16 | Jim Leahy | Review Delaware brief and related documents. | 2.00 | 1,900.00 |
| 08/17/16 | Steven T. Margolin | Additional research info/collection of Court of Chancery filings/proceedings (.8); review of related materials (.4). | 1.20 | 1,056.00 |
| 08/18/16 | Karl D. Burrer | Receive and review of removed lawsuit against JW Hughes (.3); review dataroom to determine whether real property is encumbered (.2); conference with GT team on the same (.1); conference with Ms. Heyen regarding analysis of insurance policies (.1); review dataroom on the same (.2); conference with Ms. Jamrok regarding the same (.1). | 1.00 | 650.00 |
| 08/18/16 | Karl D. Burrer | Conference with Litigation Team regarding allegations in Delaware suit. | 0.60 | 390.00 |
| 08/18/16 | David Eastlake | Review and respond to correspondence regarding discovery review and related issues. | 0.40 | 200.00 |
| 08/18/16 | David B. Kurzweil | Review of materials from Nabors litigation. | 0.40 | 350.00 |
| 08/18/16 | Steven T. Margolin | Communication with A. Sankaran regarding Delaware action status and issues (.2); forward related materials (.2); review of litigation materials (.7). | 1.10 | 968.00 |
| 08/18/16 | Lenard M. Parkins | Review closing flow chart for funding of Nabors merger. | 0.60 | 780.00 |
| 08/18/16 | Kyle Woods | Summarize Separation Agreement, Merger Agreement and Transition Services Agreement. | 4.20 | 2,499.00 |
| 08/19/16 | Jim Leahy | Review correspondence to Chancery Court in Civil Action No. 9980-CB. | 0.40 | 380.00 |
| 08/19/16 | Steven T. Margolin | Review/analysis of fiduciary duty arguments pending before Court of Chancery and related research (2.0); follow up on post-hearing submissions related to applicability of automatic stay (.6). | 2.60 | 2,288.00 |
| 08/21/16 | Karl D. Burrer | Review publicly filed pleadings in Delaware merger litigation and update chronology with facts concerning the Nabors merger. | 1.90 | 1,235.00 |
| 08/21/16 | Kyle Woods | Review and analysis of additional merger | 2.40 | 1,428.00 |

Invoice No.:     4301344                                                         Page  11
Matter No.:     168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | transaction documents and edit summary of transactions. | | |
| 08/22/16 | Karl D. Burrer | Conference with Ms. Sankaran regarding Debtors' production and Nabors discovery (.2); review Nabors discovery requests (.2); conference with Carl Marks team regarding additional information needed from Nabors (.1). | 0.50 | 325.00 |
| 08/22/16 | Tony Guerino | Investigate basis of potential claims and begin review of relevant FileSite documents. | 5.40 | 4,050.00 |
| 08/22/16 | Gail L. Jamrok | Solicit, review and summarize ediscovery vendor bids (2.5); correspond with Debtors' counsel regarding first production of documents (.5); download same and assist attorneys with initial review (1.4); download and distribute Motion for Protective Order to team (.4); draft Production Log (.4). | 5.20 | 1,664.00 |
| 08/22/16 | David B. Kurzweil | Review of Nabor's discovery. | 0.30 | 262.50 |
| 08/22/16 | Annapoorni R. Sankaran | Email correspondence with counsel for debtors regarding document production and confidentiality agreement (.6); begin drafting opposition to motion for a protective order and legal research regarding same (2.0); draft Nabors discovery requests (2.1); attend to debtors document production issues (.5); attend to e-discovery vendor bid solicitation (.5); begin drafting document review memo (4.5). | 10.20 | 6,885.00 |
| 08/23/16 | Tony Guerino | Receive and begin review and analysis of insurance coverage documents obtained to date. | 6.10 | 4,575.00 |
| 08/23/16 | Shari L. Heyen | Review Debtors' motion for protective order and the Lenders' expedited motion to quash (.5); work with Debtors' counsel to resolve their motion for protective order (.8). | 1.30 | 1,157.00 |
| 08/23/16 | Shari L. Heyen | Prepare for emergency hearing regarding discovery. | 2.20 | 1,958.00 |
| 08/23/16 | Shari L. Heyen | Revise response to Cortland's motion to quash. | 1.10 | 979.00 |
| 08/23/16 | Gail L. Jamrok | Work on discovery issues. | 7.30 | 2,336.00 |
| 08/23/16 | David B. Kurzweil | Review of documents produced by debtors. | 0.90 | 787.50 |
| 08/23/16 | David B. Kurzweil | Participate in discovery call with the debtor. | 0.90 | 787.50 |
| 08/23/16 | David B. Kurzweil | Review and comment on discovery issue. | 0.30 | 262.50 |
| 08/23/16 | Jim Leahy | Analysis of Amended Verified Class Action Complaint. | 1.50 | 1,425.00 |
| 08/23/16 | Jonathan P. Strom | Discuss Debtor's production with Lenny Parkins. | 0.10 | 25.00 |
| 08/24/16 | Karl D. Burrer | Review and revise Nabors discovery on | 1.50 | 975.00 |

Invoice No.:     4301344                                                                Page 12
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | avoidance issues (.7); receive and review memorandum opinion in Delaware proceeding (.8) | | |
| 08/24/16 | Tony Guerino | Finish review of all available Director & Officer liability insurance policies produced to date and prepare memorandum regarding same. | 3.40 | 2,550.00 |
| 08/24/16 | Shari L. Heyen | Selected document review. | 1.70 | 1,513.00 |
| 08/24/16 | Aimee Housinger | Review document review instructions as requested by A. Sankaran. | 0.90 | 369.00 |
| 08/24/16 | David B. Kurzweil | Participate in discovery and strategy conference call. | 0.60 | 525.00 |
| 08/24/16 | David B. Kurzweil | Review and comment on document review process and facts of case. | 0.60 | 525.00 |
| 08/24/16 | David B. Kurzweil | Review of discovery pleadings. | 0.30 | 262.50 |
| 08/24/16 | Jim Leahy | Complete review of Amended Verified Class Action Complaint (1.2); analysis of Delaware Supreme Court Order (1.0). | 2.20 | 2,090.00 |
| 08/24/16 | Steven T. Margolin | Review/analysis of dismissal opinion issued by Court of Chancery in C&J action and forward same to co-counsel and related communications regarding same. | 0.80 | 704.00 |
| 08/24/16 | Jonathan P. Strom | Reviewed the Document Review Memo in preparation for document review. | 0.60 | 150.00 |
| 08/25/16 | Sean Gordon | Review and consideration of document review memorandum and various pleadings to assess outstanding discovery matters (.9); correspondence with B. Matz at Conway Mackenzie regarding status of debtor and financial advisor document production (.3) | 1.20 | 570.00 |
| 08/25/16 | David B. Kurzweil | Review status and issues for document review. | 0.40 | 350.00 |
| 08/25/16 | Jonathan P. Strom | Call with Relativity regarding E-Discovery. | 0.30 | 75.00 |
| 08/26/16 | Sean Gordon | Work on outstanding document review and discovery matters pertaining to dataroom (2.0); various correspondence with committee financial advisor and vendor regarding same (.8). | 2.80 | 1,330.00 |
| 08/26/16 | David B. Kurzweil | Review debtor documents. | 1.70 | 1,487.50 |
| 08/26/16 | David B. Kurzweil | Review of document production and review status. | 0.90 | 787.50 |
| 08/26/16 | David B. Kurzweil | Participate in conference call regarding documents and discovery. | 0.40 | 350.00 |
| 08/28/16 | David B. Kurzweil | Review of emails regarding discovery and status. | 0.40 | 350.00 |
| 08/29/16 | Shari L. Heyen | Telephone conference with A. Sankaran, L. Parkins and K. Burrer regarding status of discovery. | 0.30 | 267.00 |
| 08/29/16 | Gail L. Jamrok | Update production log (1.1); monitor progress on document review (1.5); coordinate document review with team and | 7.60 | 2,432.00 |

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ediscovery vendor (3.6); assist with preparation for upcoming depositions (.9); review claw-back letter and format spreadsheet to send to ediscovery vendor to sequester documents related to same (.5). |  |  |
| 08/29/16 | David B. Kurzweil | Review of documents. | 1.40 | 1,225.00 |
| 08/29/16 | Jonathan P. Strom | Call with Shari Heyen, Anna Sankaran, and Lenny Parkins regarding discovery issues. | 0.40 | 100.00 |
| 08/30/16 | Gail L. Jamrok | Coordinate download of productions and correspond with ediscovery vendor and team regarding same (4.3); update production log with same (.9); monitor progress on document review and assign new batches (2.0); review and distribute documents for use in deposition preparation (1.6). | 8.80 | 2,816.00 |
| 08/31/16 | Gail L. Jamrok | Coordinate download of productions and correspond with ediscovery vendor and team regarding same (2.6); monitor progress on document review and assign new batches (2.2); conduct searches for hot documents and unfinished batch review documents (1.3); correspond with team regarding status of review and other issues (.9); organize hot document searches (1.4). | 8.40 | 2,688.00 |
| 08/31/16 | David B. Kurzweil | Review and comment on discovery. | 0.40 | 350.00 |
| 08/31/16 | LindaAnn Wyman | Download and review data room materials related to credit agreement. | 0.10 | 27.50 |

Total Hours:     181.90

Total Amount:     $ 110,960.50

Invoice No.:      4301344                                                          Page  14
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B120,</u>

        ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 13.40 | 650.00 | 8,710.00 |
| Tony Guerino | 14.90 | 750.00 | 11,175.00 |
| Shari L. Heyen | 20.20 | 890.00 | 17,978.00 |
| David B. Kurzweil | 14.80 | 875.00 | 12,950.00 |
| Jim Leahy | 6.10 | 950.00 | 5,795.00 |
| Steven T. Margolin | 8.50 | 880.00 | 7,480.00 |
| Lenard M. Parkins | 0.60 | 1,300.00 | 780.00 |
| Annapoorni R. Sankaran | 10.20 | 675.00 | 6,885.00 |
| David Eastlake | 2.80 | 500.00 | 1,400.00 |
| Aimee Housinger | 0.90 | 410.00 | 369.00 |
| Benjamin R. Keck | 13.10 | 375.00 | 4,912.50 |
| Jonathan P. Strom | 3.90 | 250.00 | 975.00 |
| Sean Gordon | 4.00 | 475.00 | 1,900.00 |
| Kyle Woods | 27.30 | 595.00 | 16,243.50 |
| Davis B. Poe | 3.80 | 380.00 | 1,444.00 |
| Gail L. Jamrok | 37.30 | 320.00 | 11,936.00 |
| LindaAnn Wyman | 0.10 | 275.00 | 27.50 |
| Totals: | 181.90 | 610.01 | $   110,960.50 |

Invoice No.:     4301344                                                                  Page  15
Matter No.:      168564.010100

Description of Professional Services Rendered

TASK CODE:        B140          RELIEF FROM STAY/ADEQUATE PROTECTION
                                PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/16 | Karl D. Burrer | Review Agreed Motion for Relief from Stay filed by Creditor Natasha Pitts. | 0.10 | 65.00 |
| 08/22/16 | Karl D. Burrer | Receive and review Debtors Opposition To Motion Of Natasha Dawn Pitts Partial Lift Of Automatic Stay (.1); conference with GT team regarding allegations therein (.1). | 0.20 | 130.00 |
| 08/24/16 | Karl D. Burrer | Receive and review Gomez Motion for Relief from Stay. | 0.10 | 65.00 |

|  |  | Total Hours: | 0.40 |  |
|  |  | Total Amount: | | $ 260.00 |

TIMEKEEPER SUMMARY FOR TASK CODE B140,

RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.40 | 650.00 | 260.00 |
| Totals: | 0.40 | 650.00 | $   260.00 |

Invoice No.:     4301344                                                                    Page  16
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B150          MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/05/16 | Karl D. Burrer | Attend Initial Formation Meeting. | 2.30 | 1,495.00 |
| 08/05/16 | Shari L. Heyen | Attend organizational meeting with Committee (1.3); conference with Investment Bankers and Financial Advisors regarding next steps following the meeting (.7). | 2.00 | 1,780.00 |
| 08/08/16 | Shari L. Heyen | Emails to/from the Committee Chair regarding investment bankers and financial advisors. | 0.30 | 267.00 |
| 08/08/16 | David B. Kurzweil | Conference with committee members regarding status. | 0.40 | 350.00 |
| 08/09/16 | Karl D. Burrer | Conference with GT team regarding open matters for committee meeting (.2); attend Committee Meeting (.9). | 1.10 | 715.00 |
| 08/09/16 | Shari L. Heyen | Prepare for initial Committee call including multiple conferences with financial advisors and investment bankers (1.8) and attend Committee call (.9). | 2.70 | 2,403.00 |
| 08/09/16 | David B. Kurzweil | Preparation for and participation in committee call. | 0.90 | 787.50 |
| 08/09/16 | Jonathan P. Strom | Conference call with Committee of Unsecured Creditors (.9) and draft minutes from same (.4). | 1.30 | 325.00 |
| 08/10/16 | Shari L. Heyen | Telephone conferences with various creditors regarding the cases and the RSA. | 1.20 | 1,068.00 |
| 08/15/16 | David Eastlake | Correspondence with Committee regarding bylaws. | 0.20 | 100.00 |
| 08/15/16 | Shari L. Heyen | Circulate agenda for August 16, 2015 Committee meeting. | 0.20 | 178.00 |
| 08/16/16 | David Eastlake | Attend telephonic Committee meeting. | 0.80 | 400.00 |
| 08/16/16 | Shari L. Heyen | Answer questions for creditors regarding bar date. | 0.30 | 267.00 |
| 08/16/16 | Shari L. Heyen | Prepare for (.6) and attend Committee meeting (.8). | 1.40 | 1,246.00 |
| 08/16/16 | Shari L. Heyen | Email financial report to the Committee. | 0.10 | 89.00 |
| 08/16/16 | David B. Kurzweil | Participation in committee call. | 0.80 | 700.00 |
| 08/16/16 | Jonathan P. Strom | Conference call with Committee (.8); prepare for same (.2). | 1.00 | 250.00 |
| 08/17/16 | David Eastlake | Telephone conference with S. Heyen and J. Knight (Specialty Welding's counsel) regarding status. | 0.50 | 250.00 |
| 08/19/16 | Karl D. Burrer | Conference with Mr. Lyons regarding plan treatment for GUCs and questions on DIP Financing. | 0.20 | 130.00 |
| 08/22/16 | Shari L. Heyen | Respond to questions from creditors about the case. | 0.60 | 534.00 |
| 08/23/16 | Karl D. Burrer | Prepare for and attend portions of | 0.50 | 325.00 |

Invoice No.:     4301344                                                    Page  17
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | Committee Meeting. | | |
|---|---|---|---|---|
| 08/23/16 | David Eastlake | Attend telephonic Committee meeting. | 0.60 | 300.00 |
| 08/23/16 | Shari L. Heyen | Telephone conference with potential creditor regarding case status. | 0.50 | 445.00 |
| 08/23/16 | Shari L. Heyen | Attend professionals call in advance of the Committee call (.6); prepare for Committee call (.4); attend Committee call (.6). | 1.60 | 1,424.00 |
| 08/23/16 | Benjamin R. Keck | Draft correspondence to creditor's attorney regarding case status | 0.30 | 112.50 |
| 08/23/16 | David B. Kurzweil | Preparation for and participation in committee conference call. | 0.60 | 525.00 |
| 08/24/16 | Shari L. Heyen | Telephone conference with creditor regarding status. | 0.30 | 267.00 |
| 08/24/16 | Benjamin R. Keck | Draft correspondence to creditor's attorney regarding case status | 0.20 | 75.00 |
| 08/25/16 | Shari L. Heyen | Telephone conference with creditor and refer them to E. Geier at Kirkland regarding case questions about their individual claim. | 0.20 | 178.00 |
| 08/29/16 | Karl D. Burrer | Prepare for and attend Committee Meeting. | 0.80 | 520.00 |
| 08/30/16 | Karl D. Burrer | Prepare for and attend committee meeting. | 0.80 | 520.00 |
| 08/30/16 | David Eastlake | Attend telephonic Committee meeting (.7); correspondence with M. Tattoli regarding same (.1). | 0.80 | 400.00 |
| 08/30/16 | Shari L. Heyen | Emails to the Committee regarding Committee meeting. | 0.20 | 178.00 |
| 08/30/16 | Shari L. Heyen | Attend Committee meeting. | 0.70 | 623.00 |
| 08/30/16 | David B. Kurzweil | Preparation for (.1) and participation in committee call (.7). | 0.80 | 700.00 |
| 08/30/16 | Jonathan P. Strom | Attend Committee meeting. | 0.70 | 175.00 |

Total Hours:         27.90

Total Amount:     $ 20,102.00

TIMEKEEPER SUMMARY FOR TASK CODE B150,

MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 5.70 | 650.00 | 3,705.00 |
| Shari L. Heyen | 12.30 | 890.00 | 10,947.00 |
| David B. Kurzweil | 3.50 | 875.00 | 3,062.50 |
| David Eastlake | 2.90 | 500.00 | 1,450.00 |
| Benjamin R. Keck | 0.50 | 375.00 | 187.50 |
| Jonathan P. Strom | 3.00 | 250.00 | 750.00 |
| Totals: | 27.90 | 720.50 | $      20,102.00 |

| Invoice No.: | 4301344 | | Page 18 |
|---|---|---|---|
| Matter No.: | 168564.010100 | | |

Description of Professional Services Rendered

TASK CODE:    B160    FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/16 | David Eastlake | Correspondence with E. Geier regarding potentially interested parties (.1); correspondence with J. Strom and K. Burrer regarding retention application (.3). | 0.30 | 150.00 |
| 08/06/16 | David Eastlake | Review and substantially revise GT's retention application and all related documents (1.9); correspondence with GT team regarding same (.4). | 2.30 | 1,150.00 |
| 08/06/16 | David B. Kurzweil | Work on retention issues. | 1.00 | 875.00 |
| 08/06/16 | Jonathan P. Strom | Draft the retention application for advisors. | 3.00 | 750.00 |
| 08/07/16 | David Eastlake | Attend to retention issues (.5); review and respond to internal correspondence regarding same (.4). | 0.90 | 450.00 |
| 08/08/16 | David Eastlake | Attend to conflicts search (.9); internal correspondence and telephone conferences regarding same (.5). | 1.40 | 700.00 |
| 08/08/16 | Shari L. Heyen | Work with Carl Marks regarding retention and conflict check. | 0.50 | 445.00 |
| 08/08/16 | Shari L. Heyen | Work with Mr. Strom regarding professional fee structure. | 0.30 | 267.00 |
| 08/09/16 | David Eastlake | Telephone conference and correspondence with S. Heyen regarding retention application. | 0.30 | 150.00 |
| 08/09/16 | Shari L. Heyen | Work with Conway regarding retention application. | 0.50 | 445.00 |
| 08/09/16 | Annapoorni R. Sankaran | Email correspondence and telephone calls with S. Heyen regarding retention application (.7); begin preparing same (.7). | 1.40 | 945.00 |
| 08/10/16 | David Eastlake | Attend to retention issues. | 0.50 | 250.00 |
| 08/10/16 | Annapoorni R. Sankaran | Email correspondence and telephone calls with S. Heyen and D. Eastlake regarding retention application. | 0.70 | 472.50 |
| 08/11/16 | Annapoorni R. Sankaran | Email correspondence and telephone calls with S. Heyen and D. Eastlake regarding retention application (.7); continue working on same (3.0). | 3.70 | 2,497.50 |
| 08/12/16 | Shari L. Heyen | Instructions to D. Eastlake regarding retention application (.3); coordinate preparation of application and review of 1,843 entities received from Kirkland & Ellis (.7). | 1.00 | 890.00 |
| 08/15/16 | Annapoorni R. Sankaran | Continue drafting retention application. | 2.50 | 1,687.50 |
| 08/15/16 | Jonathan P. Strom | Revise Conway MacKenzie's retention application. | 0.50 | 125.00 |
| 08/16/16 | David Eastlake | Attend to retention application  (.4); correspondence with A. Sankaran regarding same (.3). | 0.70 | 350.00 |

Invoice No.:     4301344                                                          Page  19
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Professional | Description | Hours | Amount |
|---|---|---|---|---|
| 08/16/16 | Annapoorni R. Sankaran | Draft and edit retention applications (5.0); email correspondence and telephone calls with S. Heyen regarding same (.3). | 5.30 | 3,577.50 |
| 08/16/16 | Jonathan P. Strom | Draft and revise the retention applications for Carl Marks and Conway MacKenzie. | 4.50 | 1,125.00 |
| 08/17/16 | David Eastlake | Review and revise Conway retention application (2.1); review and revise Carl Marks retention application (3.2). | 5.30 | 2,650.00 |
| 08/17/16 | Shari L. Heyen | Revise GT retention application. | 2.10 | 1,869.00 |
| 08/17/16 | Shari L. Heyen | Instructions to D. Eastlake regarding professional retention applications. | 0.40 | 356.00 |
| 08/17/16 | David B. Kurzweil | Work on retention application and disclosures. | 0.80 | 700.00 |
| 08/17/16 | Annapoorni R. Sankaran | Conference call with D. Kurzweil and S. Heyen regarding retention application (.6); revise and edit same (2.5). | 3.10 | 2,092.50 |
| 08/17/16 | Jonathan P. Strom | Discuss with David Eastlake the retention applications for Conway MacKenzie and Carl Marks. | 0.10 | 25.00 |
| 08/17/16 | Jonathan P. Strom | Revise Carl Marks' Retention Application | 1.10 | 275.00 |
| 08/18/16 | Karl D. Burrer | Conference with Ms. Heyen regarding Employment Application. | 0.20 | 130.00 |
| 08/18/16 | David Eastlake | Review and revise Conway's retention application (.4); correspondence with. M. Tattoli regarding same (.2). | 0.60 | 300.00 |
| 08/18/16 | Shari L. Heyen | Work on Committee professionals' retention applications (1.9); telephone conference with Committee chair regarding same (.2); emails to/from Committee chair regarding signature pages (.2). | 2.30 | 2,047.00 |
| 08/18/16 | Gail L. Jamrok | Review draft of retention application and correspondence regarding same (.4); review retention applications set for hearing on September 12 and discuss same with S. Heyen (.4). | 0.80 | 256.00 |
| 08/18/16 | David B. Kurzweil | Review and comment on retention application. | 0.90 | 787.50 |
| 08/18/16 | Jonathan P. Strom | Revise Conway MacKenzie retention Application. | 0.30 | 75.00 |
| 08/19/16 | David Eastlake | Correspondence with Carl Marks' team regarding retention application (1.0); attend to retention issues (1.3); review and revise Carl Marks' retention application (1.9); review and revise Carl Marks' engagement letter for Committee's comments (.6). | 4.80 | 2,400.00 |
| 08/19/16 | Shari L. Heyen | Work with Committee chair regarding retention application. | 0.50 | 445.00 |
| 08/21/16 | David Eastlake | Correspondence with M. Tattoli regarding Carl Marks' engagement letter. | 0.20 | 100.00 |
| 08/22/16 | Shari L. Heyen | Work with Committee chair regarding retention applications. | 0.60 | 534.00 |
| 08/23/16 | David Eastlake | Finalize GT retention application for filing (.7); correspondence with M. Tattoli | 0.90 | 450.00 |

Invoice No.:    4301344                                                                                      Page  20
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding same (.2); correspondence with Carl Marks regarding retention application (.2). | | |
| 08/24/16 | Karl D. Burrer | Conference with Mr. Tattoli regarding questions on Financial Advisors employment applications. | 0.20 | 130.00 |
| 08/24/16 | David Eastlake | Telephone conference with M. Tattoli regarding advisors' retention applications (.2); correspondence with M. Tattoli regarding same (.3); telephone conference with J. Huddelston regarding Conway retention application (.2); revise Conway retention application (.5). | 1.20 | 600.00 |
| 08/24/16 | Shari L. Heyen | Telephone conference with M. Tattoli regarding FA and IB retention applications (.5); revise applications (.3). | 0.80 | 712.00 |
| 08/25/16 | David Eastlake | Review Carl Marks' engagement letter (.4); prepare GT's retention application for filing (.4); attend to retention issues (.5). | 1.30 | 650.00 |
| 08/25/16 | Shari L. Heyen | Follow up with M. Tattoli regarding retention applications. | 0.20 | 178.00 |
| 08/26/16 | David Eastlake | Attend to filing and service of GT retention application. | 0.50 | 250.00 |
| 08/26/16 | Gail L. Jamrok | Review GT retention application and prepare same for filing (.4); file GT retention application electronically and coordinate service (.5); review email messages related to additional retention applications to be filed on behalf of the Committee (.2). | 1.10 | 352.00 |
| 08/30/16 | David Eastlake | Attend to retention issues (.9); telephone conference with S. Heyen and M. Tattoli regarding same (.4); finalize Conway retention application (.4); correspondence with J. Young regarding same (.2). | 1.90 | 950.00 |
| 08/30/16 | Shari L. Heyen | Telephone conference with C. Boguslawski regarding Carl Mark's retention. | 0.50 | 445.00 |
| 08/30/16 | Gail L. Jamrok | Review Conway MacKenzie retention application and prepare same for filing (.4); file same electronically (.3). | 0.70 | 224.00 |

Total Hours:      64.70

Total Amount:     $ 37,285.00

Invoice No.:     4301344
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B160,</u>

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.40 | 650.00 | 260.00 |
| Shari L. Heyen | 9.70 | 890.00 | 8,633.00 |
| David B. Kurzweil | 2.70 | 875.00 | 2,362.50 |
| Annapoorni R. Sankaran | 16.70 | 675.00 | 11,272.50 |
| David Eastlake | 23.10 | 500.00 | 11,550.00 |
| Jonathan P. Strom | 9.50 | 250.00 | 2,375.00 |
| Gail L. Jamrok | 2.60 | 320.00 | 832.00 |
| Totals: | 64.70 | 576.28 | $     37,285.00 |

Invoice No.:    4301344                                                                    Page  22
Matter No.:     168564.010100

Description of Professional Services Rendered

TASK CODE:        B170          FEE/EMPLOYMENT OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/08/16 | Jonathan P. Strom | Reviewed docket regarding Debtors' financial advisors' and investment bankers' fee structures. | 0.80 | 200.00 |
| 08/10/16 | Shari L. Heyen | Review of Debtors' professionals' retention papers. | 1.50 | 1,335.00 |
| 08/22/16 | Jonathan P. Strom | Reviewed docket for Evercore's retention application and email to L. Parkins regarding same. | 0.20 | 50.00 |
| 08/31/16 | Karl D. Burrer | Review Nabors Objection to Ordinary Course Professional Motion. | 0.20 | 130.00 |
| 08/31/16 | Benjamin R. Keck | Review and analyze Nabors' objection to motion to retain and pay ordinary course professionals. | 0.30 | 112.50 |

Total Hours:     3.00

Total Amount:     $ 1,827.50

TIMEKEEPER SUMMARY FOR TASK CODE B170,

FEE/EMPLOYMENT OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Karl D. Burrer | 0.20 | 650.00 | 130.00 |
| Shari L. Heyen | 1.50 | 890.00 | 1,335.00 |
| Benjamin R. Keck | 0.30 | 375.00 | 112.50 |
| Jonathan P. Strom | 1.00 | 250.00 | 250.00 |
| Totals: | 3.00 | 609.17 | $    1,827.50 |

Invoice No.:     4301344                                                                 Page  23
Matter No.:     168564.010100

Description of Professional Services Rendered

TASK CODE:          B180          AVOIDANCE ACTION ANALYSIS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/05/16 | Shari L. Heyen | Review certain prepetition transactions. | 0.70 | 623.00 |
| 08/05/16 | Shari L. Heyen | Emails to/from litigation team regarding pre-bankruptcy transactions. | 1.20 | 1,068.00 |

Total Hours:          1.90

Total Amount:     $ 1,691.00

TIMEKEEPER SUMMARY FOR TASK CODE B180,

AVOIDANCE ACTION ANALYSIS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Shari L. Heyen | 1.90 | 890.00 | 1,691.00 |
| Totals: | 1.90 | 890.00 | $    1,691.00 |

Invoice No.:    4301344                                                                       Page  24
Matter No.:    168564.010100

Description of Professional Services Rendered

TASK CODE:          B185          ASSUMPTION/REJECTION OF LEASES AND CONTRACTS.
                                               ANALYSIS OF LEASES AND EXECUTORY C

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/16 | Karl D. Burrer | Receive and general review of Smart Sand Motion to Reject (.3); conference with Mr. Parkins regarding recoupment arguments alleged therein (.1). | 0.40 | 260.00 |
| 08/18/16 | Karl D. Burrer | Receive and review Smart Sand 2004 Notice (.1); review motion to compel assumption or rejection (.2); conference with Counsel for Smart Sand regarding damage calculation (.1). | 0.40 | 260.00 |
| 08/22/16 | Karl D. Burrer | Receive and review Motion to Reject Contracts and declaration in support (.2); conference with Counsel for Trinity leasing regarding questions on the same (.2). | 0.40 | 260.00 |
| 08/26/16 | Karl D. Burrer | Conference with Mr. Lyons regarding committee position on Rail care lease rejection and Debtors' intent to reject smart sand contract (.3); review motions and conference with Committee professionals regarding committee position (.4). | 0.70 | 455.00 |

                                                         Total Hours:          1.90

                                                         Total Amount:      $ 1,235.00

TIMEKEEPER SUMMARY FOR TASK CODE B185.

          ASSUMPTION/REJECTION OF LEASES AND CONTRACTS. ANALYSIS OF LEASES AND
          EXECUTORY C

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 1.90 | 650.00 | 1,235.00 |
| Totals: | 1.90 | 650.00 | $     1,235.00 |

Invoice No.:     4301344                                                                                    Page  25
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B190          OTHER CONTESTED MATTERS (EXCLUDING
                                  ASSUMPTION/REJECTION MOTIONS)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/06/16 | Karl D. Burrer | Review Critical Vendor Motion, Interim Order and Order to File Critical Vendor list under seal (.5); review Mineral Lien Motion and Order (.4). | 0.90 | 585.00 |
| 08/06/16 | Karl D. Burrer | Review Declaration of Mark Cashiola in Support of the Debtors' Chapter 11 Petitions and First Day Motions (.7); review Cash Management Motion and Interim Order (.4); general review of Final Orders entered by the Court and notice procedures (.8). | 1.90 | 1,235.00 |
| 08/08/16 | Jim Leahy | Evaluation of discovery (.5); meeting with Mr. Burrer regarding subpoenas (.5). | 1.00 | 950.00 |
| 08/12/16 | Karl D. Burrer | Receive and review adequate assurance demand. | 0.20 | 130.00 |
| 08/23/16 | Shari L. Heyen | Review critical vendor analysis. | 0.60 | 534.00 |
| 08/29/16 | David Eastlake | Review critical vendor motion and proposed order (.8); telephone conference and correspondence with J. Huddleston regarding same (.5); review correspondence from Conway and Carl Marks teams regarding critical vendor motion (.9); analyze critical vendor issues (1.4); correspondence with E. Grier regarding proposed final order (.3). | 3.90 | 1,950.00 |
| 08/29/16 | Shari L. Heyen | Review critical vendor status (.4); conference with Conway regarding same (.3). | 0.70 | 623.00 |
| 08/29/16 | Benjamin R. Keck | Work on objection to critical vendors motion. | 2.90 | 1,087.50 |
| 08/30/16 | David Eastlake | Telephone conference and correspondence with J. Huddleston regarding critical vendors (.4); correspondence with E. Geier regarding same (.3). | 0.70 | 350.00 |
| 08/31/16 | David Eastlake | Review revised critical vendor final order (.2); correspondence with E. Geier regarding same (.3). | 0.50 | 250.00 |

Total Hours:          13.30

Total Amount:      $ 7,694.50

Invoice No.:    4301344                                                                      Page  26
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B190,</u>

OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 3.00 | 650.00 | 1,950.00 |
| Shari L. Heyen | 1.30 | 890.00 | 1,157.00 |
| Jim Leahy | 1.00 | 950.00 | 950.00 |
| David Eastlake | 5.10 | 500.00 | 2,550.00 |
| Benjamin R. Keck | 2.90 | 375.00 | 1,087.50 |
| Totals: | 13.30 | 578.53 | $  7,694.50 |

| Invoice No.: | 4301344 | Page 27 |
|---|---|---|
| Matter No.: | 168564.010100 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:          B195          NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/05/16 | David B. Kurzweil | Travel from Houston to Atlanta. | 4.00 | 1,750.00 |
| 08/08/16 | David B. Kurzweil | Travel to Houston for meetings with financial advisors and strategy meetings. | 4.50 | 1,968.75 |
| 08/10/16 | David B. Kurzweil | Travel back from Houston. | 4.00 | 1,750.00 |
| 08/30/16 | Shari L. Heyen | Travel from Houston to New York City for Keil deposition. | 5.00 | 2,225.00 |
| 08/30/16 | Jonathan P. Strom | Travel to New York for Adam Keil deposition. | 6.00 | 750.00 |
| 08/31/16 | Annapoorni R. Sankaran | Travel to New York for depositions. | 5.00 | 1,687.50 |

Total Hours:          28.50

Total Amount:          $ 10,131.25

<u>TIMEKEEPER SUMMARY FOR TASK CODE B195,</u>

NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 5.00 | 445.00 | 2,225.00 |
| David B. Kurzweil | 12.50 | 437.50 | 5,468.75 |
| Annapoorni R. Sankaran | 5.00 | 337.50 | 1,687.50 |
| Jonathan P. Strom | 6.00 | 125.00 | 750.00 |
| Totals: | 28.50 | 355.48 | $    10,131.25 |

Invoice No.:      4301344
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B210          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/08/16 | Shari L. Heyen | Review and analysis of overall business structure, timing of exit, and strategic planning to address the myriad of initial issues on behalf of the Committee. | 6.80 | 6,052.00 |
| 08/09/16 | Shari L. Heyen | Continue to review business operations and background information on Debtors. | 2.90 | 2,581.00 |
| 08/16/16 | Shari L. Heyen | Telephone conference with the Committee's financial advisors regarding operations. | 0.70 | 623.00 |
| 08/19/16 | David B. Kurzweil | Review of Financial Reporting. | 0.30 | 262.50 |
| 08/22/16 | Shari L. Heyen | High-level review of data and information regarding operations. | 3.70 | 3,293.00 |
| 08/29/16 | David Eastlake | Review cash management motion and proposed final order (.9); review U.S. Trustee's comments to order (.3). | 1.20 | 600.00 |

Total Hours:      15.60

Total Amount:      $ 13,411.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE B210</u>,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| Shari L. Heyen | 14.10 | 890.00 | 12,549.00 |
| David B. Kurzweil | 0.30 | 875.00 | 262.50 |
| David Eastlake | 1.20 | 500.00 | 600.00 |
| Totals: | 15.60 | 859.71 | $      13,411.50 |

Invoice No.:     4301344
Matter No.:     168564.010100

Page  29

Description of Professional Services Rendered

TASK CODE:          B220          EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/15/16 | Karl D. Burrer | Review and analyze employee retention/severance plans. | 0.40 | 260.00 |
| 08/22/16 | Karl D. Burrer | Receive and review Motion of CJ for Entry of an Order Authorizing the Debtors to Pay Severance to Non-Insider Employees and proposed order (.2); conference with Carl Marks team regarding questions on proposed payments thereunder (.1). | 0.30 | 195.00 |

Total Hours:          0.70

Total Amount:          $ 455.00

TIMEKEEPER SUMMARY FOR TASK CODE B220,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Karl D. Burrer | 0.70 | 650.00 | 455.00 |
| Totals: | 0.70 | 650.00 | $       455.00 |

Invoice No.:      4301344                                                                Page  30
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B230          FINANCING/CASH COLLECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/05/16 | Karl D. Burrer | Review and analyze DIP Motion and Interim Order (1.6); draft outline issues for discussions with Debtors and DIP Lenders (.3); review and revise Discovery Requests for Agent on DIP Financing (.5); conference with DIP Financing team on the same (.2). | 2.60 | 1,690.00 |
| 08/05/16 | David Eastlake | Analyze DIP issues. | 1.30 | 650.00 |
| 08/05/16 | Shari L. Heyen | Review summary of DIP financing terms and analysis of potential objection thereto. | 1.90 | 1,691.00 |
| 08/05/16 | Hiba Kazim | Draft request for documents to Cortland. | 0.90 | 351.00 |
| 08/05/16 | David B. Kurzweil | Review of Debtor in Possession Financing pleadings. | 0.90 | 787.50 |
| 08/05/16 | Lenard M. Parkins | Review all pleadings on docket of case to identify what needs/priority needs to be addressed for Committee to prepare for DIP hearing. | 2.10 | 2,730.00 |
| 08/06/16 | Karl D. Burrer | Review and analyze Objections to DIP Motion (1.1); review comparison of First and Second Interim DIP Orders (.3); Review and revise Agent/Lender discovery requests (.8). | 2.20 | 1,430.00 |
| 08/06/16 | David B. Kurzweil | Review and analyze debtor in possession financing order and documents. | 2.00 | 1,750.00 |
| 08/06/16 | David B. Kurzweil | Review and comment on discovery for the debtor and lender. | 1.90 | 1,662.50 |
| 08/06/16 | Lenard M. Parkins | Work on discovery outline for documents to request and examination topics for Debtors and Agent and lenders on DIP hearing. | 2.50 | 3,250.00 |
| 08/07/16 | Karl D. Burrer | Conference with GT Team regarding potential objections to DIP Motion and Nabors DIP Proposal (.9); follow-up conference with Mr. Eastlake regarding structure of DIP Objection (.4); review documents needed by FA to evaluate DIP terms (.2); review comments to RFP and conference with Mr. Parkins on the same (.3); revise Agent/Lender Discovery (1.6). | 3.40 | 2,210.00 |
| 08/07/16 | David Eastlake | Telephone conference and correspondence with K. Burrer regarding DIP objection (.4); begin drafting DIP objection (2.2); analyze DIP issues (2.4); telephone conference with D. Kurzweil and K. Burrer regarding DIP objection (.5). | 5.50 | 2,750.00 |
| 08/07/16 | Hiba Kazim | Revise discovery requests Cortland and Nabors. | 1.20 | 468.00 |

Invoice No.:   4301344                                                                    Page 31
Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/07/16 | David B. Kurzweil | Review and comment on discovery for debtors and lenders. | 1.60 | 1,400.00 |
| 08/07/16 | David B. Kurzweil | Review of debtor in possession pleadings and comment on issues. | 1.60 | 1,400.00 |
| 08/07/16 | Lenard M. Parkins | Call among GT lawyers to identify work project on DIP review and Committee DIP objection (.4); review Nabors' objection to DIP and study cases cited by Nabors in support of its objection (3.6). | 4.00 | 5,200.00 |
| 08/08/16 | Karl D. Burrer | Review publicly filed loan documents (.8); review Second Interim DIP Order to determine fact issues (.7); work on Agent/Lender cash collateral/DIP Financing discovery (3.2). | 4.70 | 3,055.00 |
| 08/08/16 | David Eastlake | Draft DIP objection outline (2.4) begin drafting DIP objection (3.3); office conferences and correspondence with K. Burrer regarding DIP objection (.6); analyze DIP issues (1.6). | 7.90 | 3,950.00 |
| 08/08/16 | Shari L. Heyen | Review and revise discovery to Cortland Capital. | 1.20 | 1,068.00 |
| 08/08/16 | Hiba Kazim | Revise discovery requests to Nabors and Cortland (2.2); confer with K. Burrer regarding same (.1). | 2.30 | 897.00 |
| 08/08/16 | Hiba Kazim | Revise discovery requests to Cortland. | 1.00 | 390.00 |
| 08/08/16 | David B. Kurzweil | Review and comment on discovery for debtor and lender. | 0.60 | 525.00 |
| 08/08/16 | David B. Kurzweil | Review and comment on revised lender discovery. | 0.30 | 262.50 |
| 08/09/16 | Karl D. Burrer | Conference with GT team regarding open matters for DIP Financing (.3); conference with Mr. Leahy regarding discovery for DIP Hearing (.2). | 0.50 | 325.00 |
| 08/09/16 | David Eastlake | Continue drafting DIP objection (3.9); analyze DIP issues (2.3). | 6.20 | 3,100.00 |
| 08/09/16 | David B. Kurzweil | Review of Debtor possessing finance documents on issues and strategy for objection. | 1.30 | 1,137.50 |
| 08/09/16 | Jim Leahy | Work on document discovery (1.0); review memoranda regarding discovery (1.2). | 2.20 | 2,090.00 |
| 08/09/16 | Lenard M. Parkins | Work to develop examination topics for examination/deposition of Debtors and Lenders (1.2); identify possible need for advisor testimony for DIP hearing (.8). | 2.00 | 2,600.00 |
| 08/09/16 | Annapoorni R. Sankaran | Email correspondence with J. Leahy, K. Burrer and S. Heyen regarding discovery. | 0.50 | 337.50 |
| 08/10/16 | Karl D. Burrer | Revise Agent discovery for DIP Hearing (1.2); draft Debtor discovery for DIP Hearing (2.4); conference with Litigation team regarding finalization of DIP hearing discovery (.4); work on schedule for discovery (.4); address procedural question on discovery and review case law on the | 6.50 | 4,225.00 |

Invoice No.:     4301344                                                                          Page  32
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same (.6); meet and confer with counsel for the Debtors on discovery (.3); meet and confer with counsel for the Agent on discovery (.6); conference with team regarding proposed continuance of DIP Hearing (.2); draft Motion to Shorten Response Deadlines (1.2); conference with Mr. Strom regarding additional work on the same (.3); review DIP Order and associated exhibits to determine matters for discovery prior to DIP Hearing and during the stipulation period (.3). |  |  |
| 08/10/16 | David Eastlake | Finish drafting initial draft of DIP objection (5.8); analyze DIP issues (2.6); revise DIP objection (2.4); internal telephone conference and correspondence regarding objection (.5). | 11.30 | 5,650.00 |
| 08/10/16 | Shari L. Heyen | Meeting with litigation team regarding DIP hearing and evidence gathering. | 0.50 | 445.00 |
| 08/10/16 | Gail L. Jamrok | Assist with preparation of discovery requests. | 2.80 | 896.00 |
| 08/10/16 | Hiba Kazim | Confer with co-counsel regarding service of subpoenas and instruct G. Girvan to locate service information (.4); participate in conference call with co-counsel regarding strategy for issuing and demanding compliance with discovery requests (.5); confer with A. Sankaran regarding obtaining e-discovery provider (.2). | 1.10 | 429.00 |
| 08/10/16 | David B. Kurzweil | Review and comment on discovery. | 0.70 | 612.50 |
| 08/10/16 | David B. Kurzweil | Conference with counsel for Nabors regarding DIP. | 0.40 | 350.00 |
| 08/10/16 | David B. Kurzweil | Review of issues to shorten time for discovery. | 0.30 | 262.50 |
| 08/10/16 | David B. Kurzweil | Review of emails regarding discovery. | 0.40 | 350.00 |
| 08/10/16 | Jim Leahy | Review DIP motion (.7); review production requests (.5); meeting regarding timing and evaluation of subpoena issues (1.0); begin review of Nabors Objection (1.3). | 3.50 | 3,325.00 |
| 08/10/16 | Lenard M. Parkins | Advisor call regarding review of Debtors' data room, including review of unencumbered assets (.8); review production of documents from Debtors regarding DIP hearing (1.3). | 2.10 | 2,730.00 |
| 08/10/16 | Annapoorni R. Sankaran | Email correspondence and telephone calls with team regarding outgoing discovery (2.5); draft and edit notice of examination and deposition for debtors (1.0); draft and edit notice of examination and deposition for Cortland (1.0); draft and edit requestsfor the production of documents to | 9.50 | 6,412.50 |

Invoice No.:   4301344                                                                    Page  33
Matter No.:    168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Debtors (.7); draft and edit requests for the production of documents to Cortland (.5); telephone call with K. Burrer and counsel for Cortland regarding discovery of lenders (.3); draft subpoenas and notices of examination/deposition to various lenders (3.5). |  |  |
| 08/10/16 | Jonathan P. Strom | Call with Counsel regarding discovery. | 0.40 | 100.00 |
| 08/10/16 | Jonathan P. Strom | Draft Emergency Motion to Shorten Time for Discovery. | 2.50 | 625.00 |
| 08/11/16 | Karl D. Burrer | Review DIP evidence and outline fact issues to attempt to narrow discovery (2.1); draft revised discovery topics (.3); conference with Counsel for the DIP Lenders regarding discovery issues (.2); review and analyze draft DIP Objection (1.7); review case law on good faith issue (.5). | 4.80 | 3,120.00 |
| 08/11/16 | David Eastlake | Office conference with L. Parkins regarding DIP issues/objections (3.3); analyze DIP issues (1.6); analyze evidentiary issues regarding DIP objection (.9); work on DIP objection (3.6). | 9.40 | 4,700.00 |
| 08/11/16 | Shari L. Heyen | Review DIP terms, DIP motion, DIP orders and certain DIP documents. | 3.50 | 3,115.00 |
| 08/11/16 | Shari L. Heyen | Telephone conference with Carl Marks' team regarding DIP terms. | 0.50 | 445.00 |
| 08/11/16 | Shari L. Heyen | Review research regarding exit terms. | 1.50 | 1,335.00 |
| 08/11/16 | Shari L. Heyen | Review DIP objection. | 0.80 | 712.00 |
| 08/11/16 | Gail L. Jamrok | Correspond with court reporter regarding location for deposition in Minneapolis, Minnesota (.3); assist with other discovery related tasks (.4). | 0.70 | 224.00 |
| 08/11/16 | David B. Kurzweil | Review of issues and strategy for DIP financing. | 0.90 | 787.50 |
| 08/11/16 | David B. Kurzweil | Review of emails regarding discovery. | 0.50 | 437.50 |
| 08/11/16 | David B. Kurzweil | Review of emails regarding discovery and status. | 0.30 | 262.50 |
| 08/11/16 | Lenard M. Parkins | Review Debtors' documents in data room regarding Debtors' negotiations on DIP facility and order in preparation for hearing on final DIP (1.7); call with advisors to discuss work to be done in preparation for DIP hearing (.8); work on Committee DIP objection (4.8). | 7.30 | 9,490.00 |
| 08/11/16 | Annapoorni R. Sankaran | Revisions to lender subpoenas (1.5); email correspondence to team and counsel for Cortland regarding same (1.0). | 2.50 | 1,687.50 |
| 08/11/16 | Jonathan P. Strom | Revised the Motion to Shorten Time. | 0.70 | 175.00 |
| 08/12/16 | Karl D. Burrer | Review correspondence regarding discovery from Counsel for the Agent/Lenders and prepare for meet and confer with Ms. Sankaran (.5); attend meet | 6.00 | 3,900.00 |

Invoice No.:     4301344                                                                                       Page 34
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and confer conference on discovery (.6); draft "DIP Hearing" discovery (.6); draft "Stipulations Discovery" .(5); conference with Ms. Sankaran regarding completion of discovery for the Debtors (.2); receive, review and revise new Agent and Debtor discovery requests (1.1); review comments from GT Team on the same (.3); conference with Mr. Parkins regarding impermissible provisions of DIP Order (.4); meet and confer with Counsel for the Debtors on discovery (.4); conference with Carl Marks regarding analysis of potential DIP from Nabors and diligence on unencumbered assets (.8); conference with Mr. Boguslawski regarding local issues concerning approval of DIP (.3); receive and review DIP Lender List from Davis Polk (.2); conference with Davis Polk regarding authority to accept service for Lenders (.1). |  |  |
| 08/12/16 | David Eastlake | Office conference with L. Parkins regarding DIP objection (2.3); revise DIP objection (8.6); analyze DIP issues and case law (1.6). | 12.50 | 6,250.00 |
| 08/12/16 | Shari L. Heyen | Telephone conference with C. Boguslawski regarding DIP hearing and procedures. | 0.30 | 267.00 |
| 08/12/16 | Shari L. Heyen | Telephone conference with advisors regarding work plan and DIP objection. | 0.80 | 712.00 |
| 08/12/16 | Shari L. Heyen | Telephone conference with Kirkland regarding DIP hearing and DIP items. | 0.40 | 356.00 |
| 08/12/16 | Shari L. Heyen | Attend portion of meet and confer conference with Davis Polk regarding discovery to Cortland Capital. | 0.50 | 445.00 |
| 08/12/16 | Gail L. Jamrok | Review discovery requests and prepare same for electronic filing (1.3); file same electronically and coordinate service (1.0). | 2.30 | 736.00 |
| 08/12/16 | David B. Kurzweil | Review and comment on discovery. | 0.40 | 350.00 |
| 08/12/16 | David B. Kurzweil | Preparation for and participation in call on DIP financing. | 0.60 | 525.00 |
| 08/12/16 | David B. Kurzweil | Review of status of DIP objection. | 0.30 | 262.50 |
| 08/12/16 | David B. Kurzweil | Participate in discovery conference call. | 1.00 | 875.00 |
| 08/12/16 | Jim Leahy | Review DIP motion (.5); review First Day Motions (.5); review objections (.5); review discovery issues (.5). | 2.00 | 1,900.00 |
| 08/12/16 | Lenard M. Parkins | Work on two drafts of DIP objection for Committee and numerous revisions to same (6.1); meet and confer with Mr. Moskowitz, counsel for Lenders, concerning Lender document production (.5); work on discovery issues to DIP and prepetition lenders for DIP hearing (.6). | 7.20 | 9,360.00 |
| 08/12/16 | Annapoorni R. Sankaran | Attend meet and confer conference call | 8.00 | 5,400.00 |

Invoice No.:    4301344                                                                                          Page  35
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | with counsel for Cortland and K. Burrer (1.0); revise, edit and draft Debtor discovery (3.5); revise, edit and draft Cortland discovery (3.5). | | |
| 08/13/16 | Karl D. Burrer | Receive and review Nabors Term Sheet and the Debtors' proposed comments (.6); conference with Mr. Parkins on the same (.2); conference with Counsel for Nabors regarding proposed DIP and general case issues (1.0); follow-up call with GT Team (.3); conference with Ms. Sankaran regarding additional Lender discovery (.1). | 2.40 | 1,560.00 |
| 08/13/16 | Shari L. Heyen | Telephone conference with Haynes & Boone regarding DIP objection and DIP financing. | 1.00 | 890.00 |
| 08/13/16 | Shari L. Heyen | Strategy conference with team regarding exit and DIP financing. | 0.50 | 445.00 |
| 08/13/16 | David B. Kurzweil | Preparation for and conference with attorney for Nabors (1.0); Participate in post call (.4). | 1.40 | 1,225.00 |
| 08/13/16 | David B. Kurzweil | Review of emails regarding discovery and debtors in possession financing. | 0.30 | 262.50 |
| 08/13/16 | Lenard M. Parkins | Review cases in current draft of DIP objection. | 1.00 | 1,300.00 |
| 08/14/16 | Karl D. Burrer | Conference with Ms. Sankaran regarding Steering committee and Whitebox discovery. | 0.20 | 130.00 |
| 08/14/16 | Shari L. Heyen | Review Whitebox letter and analysis of same. | 0.60 | 534.00 |
| 08/14/16 | David B. Kurzweil | Preparation for and participation in strategy conference call. | 0.60 | 525.00 |
| 08/14/16 | Annapoorni R. Sankaran | Draft notices of deposition and subpoenas for Ascribe Capital LLC, BlueMountain Capital Management, LLC, GSO Capital Partners LP, Solus Alternative Asset Management LP and Whitebox Advisors. | 5.60 | 3,780.00 |
| 08/15/16 | Karl D. Burrer | Review and revise Discovery Requests on Steering Committee (.5); conference with Ms. Sankaran regarding meet and confers with Whitebox and the Debtors (.1); review correspondence from Counsel for Whitebox (.1); conference with Ms. Heyen on the same (.2); receive and review second forbearance agreement (.3); receive and review Temporary Limited Waiver Agreement (.2); receive and review March 31 Forbearance Agreement (.3); general review of and analysis of loan security documents (1.4); outline timing of liens taken under the same (.2). | 3.40 | 2,210.00 |
| 08/15/16 | David Eastlake | Revise DIP objection. | 2.20 | 1,100.00 |
| 08/15/16 | Shari L. Heyen | Emails to/from R. Stark regarding discovery to be propounded upon | 0.40 | 356.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4301344 | | | Page 36 |
| Matter No.: | 168564.010100 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Whitebox. | | |
| 08/15/16 | Shari L. Heyen | Respond to emails from Kirkland regarding discovery served on the Debtors. | 0.20 | 178.00 |
| 08/15/16 | Shari L. Heyen | Telephone conference with R. Stark regarding discovery to be propounded upon Whitebox. | 0.30 | 267.00 |
| 08/15/16 | Shari L. Heyen | Telephone conference with Conway and Carl Marks teams regarding DIP objection. | 0.70 | 623.00 |
| 08/15/16 | Shari L. Heyen | Follow up with D. Eastlake regarding objection to the DIP. | 0.30 | 267.00 |
| 08/15/16 | Gail L. Jamrok | Prepare discovery requests to be served to pre-petition lenders (2.5); prepare discovery requests for electronic filing and file same electronically (2.4); assist with various other discovery related tasks (.7). | 5.60 | 1,792.00 |
| 08/15/16 | David B. Kurzweil | Review of Whitebox discovery and related issues for DIP hearing. | 0.40 | 350.00 |
| 08/15/16 | David B. Kurzweil | Review of discovery and comment on same. | 0.30 | 262.50 |
| 08/15/16 | David B. Kurzweil | Review of emails relating to discovery. | 0.40 | 350.00 |
| 08/15/16 | David B. Kurzweil | Review and comment on correspondence to Whitebox counsel (.2); Conference with Robert Stark (.3). | 0.50 | 437.50 |
| 08/15/16 | Lenard M. Parkins | Work on DIP objection. | 1.50 | 1,950.00 |
| 08/15/16 | Annapoorni R. Sankaran | Revise and edit notices of deposition and subpoenas for Ascribe Capital LLC, BlueMountain Capital Management, LLC, GSO Capital Partners LP, Solus Alternative Asset Management LP and Whitebox Advisors (3.6); draft notice of subpoenas (.5); prepare documents for efiling and service (1.6); meet and confer calls and email correspondence with counsel for Whitebox (.5); email correspondence with counsel for Debtor regarding meet and confer call (.4); email correspondence with counsel for Cortland and steering committee lenders regarding discovery (.7). | 7.30 | 4,927.50 |
| 08/15/16 | Jonathan P. Strom | Research Lexis regarding DIP issues. | 1.30 | 325.00 |
| 08/16/16 | Karl D. Burrer | Review subpoenas and draft discovery work plan outline (.8); review local rules, complex rules and case law on Rule 9006 regarding shortening production deadline (.3); draft motion to shorten Steering Committee production deadlines and proposed order (2.1); conference with GT team on the same (.1); conference with Ms. Sankaran regarding service of subpoenas (.1); meet and confer with Counsel for the Steering Committee regarding proposed discovery protocol (.3); conference with GT team on the same (.2); conference with | 5.30 | 3,445.00 |

Invoice No.:     4301344                                                                                       Page 37
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Counsel for Whitebox regarding discovery requests (.3); conference with Mr. Eastlake regarding obtaining hearing from Court on motion to shorten (.2); follow-up discovery conference with Counsel for the Steering Committee (.8); conference with GT Team regarding agreement of Steering Committee and Whitebox to produce documents (.1). |  |  |
| 08/16/16 | David Eastlake | Revise DIP objection (.9); analyze DIP issues (1.3); telephone conference with S. Heyen and L. Parkins regarding DIP issues (.5); telephone conferences with S. Sanzer regarding DIP (.5); review research and case law regarding DIP issues (1.9). | 5.10 | 2,550.00 |
| 08/16/16 | Shari L. Heyen | Two telephone conferences with S. Szanzer regarding DIP order and September 12, 2016 hearing. | 0.30 | 267.00 |
| 08/16/16 | Shari L. Heyen | Two telephone conferences with Whitebox's counsel regarding production of documents (.3); emails to/from Whitebox's counsel regarding same (.2). | 0.50 | 445.00 |
| 08/16/16 | Shari L. Heyen | Review Nabors' objection to the DIP and analysis of terms of competing DIP financing. | 2.60 | 2,314.00 |
| 08/16/16 | Shari L. Heyen | Telephone conference with Committee's investment bankers regarding DIP strategy. | 0.60 | 534.00 |
| 08/16/16 | David B. Kurzweil | Review of emails relating to discovery and status. | 0.30 | 262.50 |
| 08/16/16 | David B. Kurzweil | Preparation of proposed DIP objection. | 0.40 | 350.00 |
| 08/16/16 | Lenard M. Parkins | Advisors call to discuss issues related to DIP hearing and discovery issues and other undertakings to prepare for DIP hearing (.8); meet and confer with H. Moskowitz, counsel for Lenders, regarding discovery by Lenders (.8); work on DIP objection for Committee (5.8); review discovery requests to Whitebox (.6). | 8.00 | 10,400.00 |
| 08/16/16 | Maddie Pipitone | Research bankruptcy law regarding DIP issues. | 1.80 | 333.00 |
| 08/16/16 | Annapoorni R. Sankaran | Review motion to shorten time for production (.7); email correspondence and telephone calls with team, counsel for Cortland, counsel for Whitebox and counsel for debtors regarding discovery issues (2.0). | 2.70 | 1,822.50 |
| 08/16/16 | Jonathan P. Strom | Review cases for DIP Objection. | 0.50 | 125.00 |
| 08/17/16 | Karl D. Burrer | Prepare for and attend conference with Counsel for the Debtors regarding DIP Hearing Discovery (.8); follow-up on Debtors request for extension with GT Team (.2); conference with Conway and Carl Marks regarding information needed | 5.90 | 3,835.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4301344 | | | Page 38 |
| Matter No.: | 168564.010100 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | for DIP Objection and status of their respective assignments (.4); conference with Mr. Parkins and Ms. Sankaran regarding Lenders' Motion to Quash and drafting of response (.3); conference with Mr. Parkins regarding Lenders' assertions of lack of relevancy of discovery requests (.5); review case law regarding DIP issues (2.1); outline arguments on the same (.8); conference with Nabors' team regarding status of competing DIP (.4); review and analyze documents provided by Delaware counsel with respect to the Merger Litigation (.3); conference with Lenders regarding demand for confidentiality order (.1). | | |
| 08/17/16 | David Eastlake | Revise DIP objection (.6); legal research regarding DIP issues (.5). | 1.10 | 550.00 |
| 08/17/16 | Shari L. Heyen | Telephone conference with financial advisor regarding DIP objection, evidence and next steps. | 0.50 | 445.00 |
| 08/17/16 | Shari L. Heyen | Telephone conference with Haynes & Boone regarding status of Nabors' DIP. | 0.40 | 356.00 |
| 08/17/16 | David B. Kurzweil | Conference with Nabors' counsel. | 0.40 | 350.00 |
| 08/17/16 | Lenard M. Parkins | Discovery call with Kirkland regarding DIP discovery (meet and confer regarding document production requested by Committee) (1.4); work on Committee DIP objection (5.4); call with Nabors' counsel at Haynes Boone to discuss status of Nabors DIP proposal and negotiations with Debtors (.8); call with Advisors regarding DIP objection and hearing preparation (.4). | 8.00 | 10,400.00 |
| 08/17/16 | Annapoorni R. Sankaran | Conference call with counsel for Debtors regarding depositions and document production (1.3); begin drafting opposition to motion to quash regarding steering committee subpoenas (.5). | 1.80 | 1,215.00 |
| 08/17/16 | Ishmael Taylor-Kamara | Retrieve cases and other authorities cited in Committee DIP objection and additional sources,  download, save and organize same in electronic folders. | 3.60 | 1,260.00 |
| 08/18/16 | Karl D. Burrer | Review Nabors Objection and Whitebox letter to determine scope of discovery (.4); conference with GT Team on the same (.1); conference with Mr. Parkins regarding DIP issues (.1); prepare for and attend discovery conference with Counsel for the Debtors (2.3); conference with litigation team on work plan (.8); review and analyze DIP Objection arguments and cases cited therein (.5); review supplemental Nabors Objection to DIP (.1); review taxing | 4.40 | 2,860.00 |

Invoice No.:      4301344                                                                 Page  39
Matter No.:       168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Authorities Objection to DIP (.1). | | |
| 08/18/16 | Shari L. Heyen | Attend portions of discovery conferences with Loeb and Kirkland. | 1.10 | 979.00 |
| 08/18/16 | Shari L. Heyen | Confirm extension to objection to DIP financing. | 0.30 | 267.00 |
| 08/18/16 | David B. Kurzweil | Participate in conference call for discovery. | 0.90 | 787.50 |
| 08/18/16 | Jim Leahy | Meeting with counsel regarding discovery issues and needs (1.0); review first day motions (1.8); review and analysis of Nabors objections (2.1); meeting with Mr. Burrer regarding same (.3); analysis regarding discovery (2.2). | 7.40 | 7,030.00 |
| 08/18/16 | Lenard M. Parkins | Research regarding DIP issues (6.7); review Nabors' reaffirmed objection to proposed DIP from Lenders (.3). | 7.00 | 9,100.00 |
| 08/18/16 | Annapoorni R. Sankaran | Attend discovery call with counsel for Debtors (2.3); meeting with K. Burrer and S. Heyen and J. Leahy regarding discovery issues (2); email correspondence to counsel for debtors regarding extension and conference call (.4); telephone calls and email correspondence with ediscovery providers (1); begin review and revision of stipulation and protective order concerning confidentiality (.7); email correspondence and telephone calls with S. Margolin regarding Delaware litigation summary (.8). | 7.20 | 4,860.00 |
| 08/19/16 | Karl D. Burrer | Prepare for Debtor discovery meet and confer with Ms. Sankaran and Mr. Parkins (.3); attend meet and conference (.4); confer with Ms. Sankaran and Mr. Parkins regarding limitation requests from the Debtor (.1); conference with Debtors regarding materials produced in data room (.1); review Delaware pleadings provided by Mr. Margolin (.5); review case law regarding DIP issues (.8); draft counter-arguments to relevancy of discovery on Lender (1.5); conference with Ms. Sankaran on the same (.1); review revisions to DIP Objection (.3); begin revising DIP Objection (2.1). | 5.90 | 3,835.00 |
| 08/19/16 | David Eastlake | Analyze DIP issues. | 0.80 | 400.00 |
| 08/19/16 | Shari L. Heyen | Telephone conference with S. Szanzer regarding DIP and RSA. | 0.40 | 356.00 |
| 08/19/16 | Shari L. Heyen | Outline portions of DIP objection (1.9); review draft objection and provide high-level comments (1.7). | 3.60 | 3,204.00 |
| 08/19/16 | Lenard M. Parkins | Participate in Advisor call regarding DIP objection preparation (.8); discovery call on DIP with Debtors on meet and confer (1.4); review Debtors' resolution of its | 8.50 | 11,050.00 |

Invoice No.:      4301344                                                                              Page  40
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | motion for protective order (.5); work on revisions to Committee DIP objection (5.8). |  |  |
| 08/19/16 | Annapoorni R. Sankaran | Prepare for and attend conference call with counsel for Debtors regarding discovery (.8); revise and edit stipulation and order concerning confidential documents (3.5); email correspondence with S. Heyen, K. Burrer, L. Parkins and D. Kurzweil regarding same (.6). | 4.90 | 3,307.50 |
| 08/20/16 | Karl D. Burrer | Review case on DIP issues (.6); draft arguments in DIP Objection on the same and review and revise DIP Objection (2.7). | 3.30 | 2,145.00 |
| 08/21/16 | Karl D. Burrer | Continue drafting and revising DIP Objection (3.1); conference with Mr. Eastlake regarding same (.2). | 2.90 | 1,885.00 |
| 08/21/16 | David Eastlake | Telephone conference with K. Burrer regarding DIP objection (.2); revise DIP objection (4.2); correspondence with K. Burrer regarding DIP objection (.4). | 4.80 | 2,400.00 |
| 08/21/16 | Lenard M. Parkins | Review and revise case chronology from Burrer for use in DIP objection and DIP hearing (.8); review cases cited in draft of Committee DIP objection (2.1). | 2.90 | 3,770.00 |
| 08/21/16 | Annapoorni R. Sankaran | Begin review of case documents to prepare document review outline. | 3.00 | 2,025.00 |
| 08/22/16 | Karl D. Burrer | Conference with Ms. Heyen and Mr. Parkins regarding DIP Objection (.2); conference with Ms. Pipitone regarding pulling cases for the DIP Objection (.2). | 0.40 | 260.00 |
| 08/22/16 | David Eastlake | Analyze DIP issues. | 1.30 | 650.00 |
| 08/22/16 | Shari L. Heyen | Telephone conference with C. Beckham regarding DIP terms. | 0.20 | 178.00 |
| 08/22/16 | Shari L. Heyen | Several conferences with A. Sankaran regarding status of discovery and motions. | 0.80 | 712.00 |
| 08/22/16 | David B. Kurzweil | Review of debtor in possession financing objection. | 0.80 | 700.00 |
| 08/22/16 | Jim Leahy | Analysis of Nabors objections (1.0); review Whitebox correspondence (.5); examine lenders correspondence (.5). | 2.00 | 1,900.00 |
| 08/22/16 | Lenard M. Parkins | Work on objection to final DIP order, including review of cases cited. | 4.10 | 5,330.00 |
| 08/22/16 | Maddie Pipitone | Pull and Shepardize/Keycite cases cited in Objection. | 1.60 | 296.00 |
| 08/23/16 | Karl D. Burrer | Review Debtors motion for protective order (.4); review DIP Lenders motion to quash (.5) outline responses discovery pleadings (1.6); conference with GT team regarding discovery issues (.6); review and revise response to motion to quash (1.6); conference with GT Team on the same (.1). | 4.80 | 3,120.00 |
| 08/23/16 | David Eastlake | Draft DIP objection summary chart (3.8); analyze DIP issues (1.3). | 5.10 | 2,550.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4301344 | | | Page 41 |
| Matter No.: | 168564.010100 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/16 | Shari L. Heyen | Telephone conference with C. Husnick regarding extension to object to the DIP. | 0.20 | 178.00 |
| 08/23/16 | Annapoorni R. Sankaran | Review motion to quash filed by Cortland, Ascribe, GSO, Blue Mountain and Solus (1.5); email correspondence and telephone calls regarding same (2); draft opposition and research regarding same (6.5); review motion for protective order regarding depositions on similar topics (.8); email correspondence with court clerk regarding hearing on same (.3); email correspondence and telephone calls with counsel for Debtors regarding discovery issues (1.5); email correspondence and telephone calls with counsel for Cortland and Steering Committee Lenders (.8). | 13.40 | 9,045.00 |
| 08/23/16 | Jonathan P. Strom | Research Lexis regarding discovery issues. | 0.70 | 175.00 |
| 08/23/16 | Jonathan P. Strom | Review initial batch of discovery production to assist A. Sankaran in her Discovery motion. | 3.50 | 875.00 |
| 08/23/16 | Jonathan P. Strom | Review Cortland Capital's Motion to Quash. | 0.20 | 50.00 |
| 08/23/16 | Jonathan P. Strom | Research Lexis for discovery issues. | 0.30 | 75.00 |
| 08/23/16 | Kyle Woods | Review and analyze draft of objection to DIP financing and comment on same (2.4); review and analyze pleadings on docket concerning DIP financing and related issues (3.6). | 6.00 | 3,570.00 |
| 08/24/16 | Karl D. Burrer | Review DIP issues and materials to prepare for hearing on Motion to Quash (.8); review comments to Response to Motion to Quash (.4); revise Response to Motion to Quash (1.3); conference with GT team on the same (.1); conference with GT team regarding hearing strategy (.3); conference with Counsel for Nabors regarding proposed alternative DIP Financing (.1); follow-up conference with GT team on the same (.1); review and revise Nabors discovery on DIP Hearing issues (.4) conference with GTteam regarding hearing and strategy for discovery (.7); conference with Ms. Sankaran regarding document review memorandum (.2); conference with Mr. Moskowitz regarding discovery issues (.2) | 4.50 | 2,925.00 |
| 08/24/16 | David Eastlake | Revise DIP objection summary chart (1.7); telephone conference and correspondence with K. Woods regarding DIP objection and summary chart (.4); analyze DIP issues (.9). | 3.00 | 1,500.00 |
| 08/24/16 | Shari L. Heyen | Telephone conference with C. Beckham regarding motion to quash hearing. | 0.20 | 178.00 |

Invoice No.:    4301344                                                                                          Page  42
Matter No.:    168564.010100

Description of Professional Services Rendered

| 08/24/16 | Gail L. Jamrok | Review response to motion to quash and prepare same for filing (.5); file same electronically (.3); assist with preparations for hearing on same (1.5); attention to ediscovery bids and other issues (2.3). | 5.60 | 1,792.00 |
|---|---|---|---|---|
| 08/24/16 | Annapoorni R. Sankaran | Revise and edit opposition to motion to quash (.8); prepare exhibits to same (.4); email correspondence with court clerk regarding opposition (.1); telephone call from counsel for debtors regarding deposition witness (.2); email correspondence to team regarding same (.4);  prepare outline, cross examination, and materials for argument (2.5); prepare for and attend hearing on motion to quash (3); draft document review memo (2); conference call with L. Parkins, K. Burrer, S. Heyen and D. Kurzweil regarding hearing (.3). | 9.70 | 6,547.50 |
| 08/24/16 | Jonathan P. Strom | Attend hearing on Cortland's Motion to Quash Discovery. | 1.30 | 325.00 |
| 08/24/16 | Kyle Woods | Additional review and analysis of pleadings and documents concerning DIP financing issues (3.9); editing, revising and expanding certain portions of DIP objection draft (2.6); analyzing certain case law and authorities concerning DIP financing issues and relief sought in DIP motion (3.3). | 9.80 | 5,831.00 |
| 08/25/16 | Karl D. Burrer | Review and revise Document review Memorandum (1.6); conference with GT Team on the same and timing of review meeting (.2); review and revise Keil Deposition Outline (.4); conference with Mr. Parkins regarding additional topics for examination and logistics for deposition (.8); prepare for and attend meeting with DIP Financing document review team (1.4); conference with Mr. Moskowitz regarding deposition schedule and objection deadline (.2); conference with GT team on the same (.2); conference with GT team regarding re-working DIP Objection (.6); review and revise DIP Objection (1.1); address questions from document review team (.4). | 6.90 | 4,485.00 |
| 08/25/16 | Sam G. Davison | Telephone conference with GT document review team regarding case background and discovery issues (1.0); review document review memorandum and attached exhibits in preparation for document review (.6). | 1.60 | 520.00 |
| 08/25/16 | Amber Duffy | Telephone conference with GT document | 4.00 | 1,360.00 |

Invoice No.:     4301344                                                                                   Page  43
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review team regarding case background and discovery issues (1.0); review document review memorandum and attached exhibits in preparation for document review (3.0). |  |  |
| 08/25/16 | David Eastlake | Analyze DIP issues. | 0.80 | 400.00 |
| 08/25/16 | David Eastlake | Attend to discovery issues (1.7); telephone conference with GT review team regarding case background and parameters of document review (1.0); telephone conference with GT team and e-discovery vendor regarding document review platform (.6); correspondence with GT team regarding document review (.3). | 3.60 | 1,800.00 |
| 08/25/16 | Antonio Gallegos | Telephone conference with GT document review team regarding case background and discovery issues (1.0); review document review memorandum and attached exhibits in preparation for document review (.7). | 2.00 | 1,050.00 |
| 08/25/16 | Armando Gonzalez | Telephone conference with GT document review team regarding case background and discovery issues (1.0); review document review memorandum and attached exhibits in preparation for document review (3.4). | 4.40 | 1,914.00 |
| 08/25/16 | Anna Gryska | Telephone conference with GT document review team regarding case background and discovery issues (1.0); review background case materials and document review memo (.6). | 1.60 | 480.00 |
| 08/25/16 | Shari L. Heyen | Work with Kirkland & Ellis team and obtain extension of deadline to objection to DIP financing (.2); email to team updating them on the new deadline (.1). | 0.30 | 267.00 |
| 08/25/16 | Aimee Housinger | Review materials in advance of call (.3); telephone conference with GT team regarding document review and case background (1.0); attend training with relativity representative regarding document review software (.6). | 1.90 | 779.00 |
| 08/25/16 | Gail L. Jamrok | Assist with instructions to ediscovery vendor regarding review tags, obtaining credentials for reviewers and monitoring status of review batches (1.3); attend conference call with ediscovery vendor regarding same (.8); read and analyze document review memo in advance of call to discuss same (.5); attend conference call regarding document review (1.0); assist with downloading productions (2.3); update Production Log with new documents produced (.7). | 6.60 | 2,112.00 |

Invoice No.:    4301344                                                                    Page 44
Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/25/16 | Laura E. Jones | Conference call with GT document review team regarding document review (1.0); review document review memorandum and attached exhibits in preparation for document review (.8). | 1.80 | 522.00 |
| 08/25/16 | Benjamin R. Keck | Review and analyze case law related to use of cash collateral. | 4.10 | 1,537.50 |
| 08/25/16 | David B. Kurzweil | Review status of debtor in possession objection (.6) and work on debtor in possession financing objection (2.9). | 3.50 | 3,062.50 |
| 08/25/16 | David B. Kurzweil | Review of documents for debtor in possession financing objection. | 1.50 | 1,312.50 |
| 08/25/16 | Jeffrey M. Lippa | Review memorandum and bankruptcy filings to prepare for document review (.4); participate in telephone conference with document review team to analyze case background and discovery issues. (1.0); attend review session for Relatively platform (.6). | 2.00 | 930.00 |
| 08/25/16 | Lauren Munoz | Telephone conference with GT document review team regarding case background and discovery issues (1.0); Relativity training (.6); review documents produced to Committee in connection with upcoming DIP hearing (4.4). | 6.00 | 2,520.00 |
| 08/25/16 | Ari Newman | Review and analyze document review memorandum, attached exhibits and related court documents in connection with document review. | 1.40 | 665.00 |
| 08/25/16 | Lenard M. Parkins | Numerous calls with E. Moscowitz of Davis Polk, counsel for Lenders, to discuss document production from Moelis and to finalize taking of A. Keil deposition on September 1 (.6); prepare for taking of deposition of A. Keil of Moelis on September 1, 2016 in preparation for hearing on final DIP order set for September 12, 2016, including review of certain documents for use in said deposition (10.3). | 10.90 | 14,170.00 |
| 08/25/16 | Jennifer Rethemeier | Telephone conference with GT document review team regarding case background and discovery issues (1.0); review document review memorandum and attached exhibits in preparation for document review (2.2); training in use of review platform (.6); review documents produced to Committee in connection with upcoming DIP hearing (.5). | 4.30 | 1,634.00 |
| 08/25/16 | Nicholas Sarokhanian | Attend telephone conference with GT document review team regarding case background and discovery issues (1.0); review document review memorandum in | 2.50 | 1,075.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4301344 | | | Page 45 |
| Matter No.: | 168564.010100 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | preparation for document review (1.5). | | |
| 08/25/16 | Jonathan P. Strom | Conference call with E-Discovery team to go over document review. | 1.00 | 250.00 |
| 08/25/16 | Jonathan P. Strom | Review various documents on the docket to prepare for document review. | 1.50 | 375.00 |
| 08/25/16 | Jonathan P. Strom | Conference call with Relativity to discuss E-Discovery and uses of Relativity. | 0.60 | 150.00 |
| 08/25/16 | Nikki C. Wise | Telephone conference with GT document review team regarding case background and discovery issues (1.0); review document review memorandum and attached exhibits in preparation for document review (2.4); review documents produced to Committee in connection with upcoming DIP hearing (3.2). | 6.60 | 3,135.00 |
| 08/25/16 | Kyle Woods | Editing and revising prior drafts of DIP objection and outlining overall structure (2.9); analyzing additional case law and authorities in support of DIP objection (2.6); analyzing proposed plan and other filings concerning DIP objection (2.6); editing and revising DIP objection based on analysis of additional case law and filings (2.2). | 10.30 | 6,128.50 |
| 08/26/16 | Karl D. Burrer | Conference with Document Review team regarding questions on review (.3); review revisions to document review memorandum and conference with Ms. Wise on the same (.2); review documents produced regarding DIP Hearing discovery (3.2); conference with Mr. Parkins regarding deposition topics from documents produced (.4); receive and review Debtors' proposed search terms (.1); review DIP Objection and draft supplemental search terms (.3); conference with Ms. Heyen and Ms. Sankaran on the same (.2); conference with Counsel for Whitebox regarding their production of documents (.2). | 4.90 | 3,185.00 |
| 08/26/16 | Sam G. Davison | Review document review memorandum and attached exhibits in preparation for document review. | 0.40 | 130.00 |
| 08/26/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 6.80 | 2,312.00 |
| 08/26/16 | David Eastlake | Review documents produced to Committee (4.4); attend to discovery issues (.8). | 5.20 | 2,600.00 |
| 08/26/16 | Antonio Gallegos | Review documents produced to Committee in connection with upcoming DIP hearing. | 4.20 | 2,205.00 |
| 08/26/16 | Armando Gonzalez | Review documents produced to Committee in connection with upcoming DIP hearing. | 8.20 | 3,567.00 |
| 08/26/16 | Shari L. Heyen | Telephone conference with Conway team regarding DIP hearing and financial | 0.50 | 445.00 |

Invoice No.:    4301344                                                    Page  46
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | update. | | |
| 08/26/16 | Shari L. Heyen | Prepare for DIP hearing. | 2.70 | 2,403.00 |
| 08/26/16 | Shari L. Heyen | Emails to/from Whitebox's counsel regarding document production. | 0.50 | 445.00 |
| 08/26/16 | Shari L. Heyen | Review selected documents in advance of DIP hearing. | 2.30 | 2,047.00 |
| 08/26/16 | Gail L. Jamrok | Assist with monitoring progress of document review (1.4); work with ediscovery vendor to successfully download and batch out productions from Debtors and Whitebox (3.8); update production log (.7). | 5.90 | 1,888.00 |
| 08/26/16 | David B. Kurzweil | Review of research on debtor in possession financing. | 1.30 | 1,137.50 |
| 08/26/16 | David B. Kurzweil | Revise objection to debtor in possession financing. | 2.10 | 1,837.50 |
| 08/26/16 | Jeffrey M. Lippa | Review revised memorandum (0.1); analyze document review status with A. Sankaran (0.1). | 0.20 | 93.00 |
| 08/26/16 | Lauren Munoz | Review documents produced to Committee in connection with upcoming DIP hearing. | 7.50 | 3,150.00 |
| 08/26/16 | Ari Newman | Review revised memorandum and data room document index regarding document review and DIP challenge (.5); analysis of case background and discovery issues (.4). | 0.90 | 427.50 |
| 08/26/16 | Lenard M. Parkins | Review documents produced by Moelis and Debtors in preparing to take deposition of A. Keil of Moelis on September 1, 2016 to prepare for hearing on final DIP order on September 12, 2016. | 9.70 | 12,610.00 |
| 08/26/16 | Jonathan P. Strom | Meet with Lenny Parkins to discuss the deposition and what documents he will need. | 0.40 | 100.00 |
| 08/26/16 | Jonathan P. Strom | Document review for deposition. | 6.90 | 1,725.00 |
| 08/26/16 | Jonathan P. Strom | Gather executed RSA and accompanying documents and review them. | 0.20 | 50.00 |
| 08/26/16 | Nikki C. Wise | Draft and revise document review memorandum and distribute to the review team (3.5); review documents produced to Committee in connection with upcoming DIP hearing (4.9). | 8.40 | 3,990.00 |
| 08/26/16 | Kyle Woods | Review and analyze hearing transcripts and additional docket entries concerning preparation of objection to motion for DIP financing (2.3); draft, edit and revise introductory summary to objection to DIP financing (2.4); discussion with committee investment bankers concerning issues related to proposed DIP (0.7); work on factual summary section of objection to DIP financing and review and analyze transaction document concerning same (2.7); review and analyze documents | 14.30 | 8,508.50 |

Invoice No.:     4301344                                                          Page  47
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | pleadings and materials concerning marketing process for DIP (1.6); analysis of additional case law and legal authorities in support of objection to DIP financing (1.7); draft and edit additional factual summaries for objection to DIP financing (1.2); analyze challenge process and discovery issues for inclusion in objection to DIP financing (1.7). |  |  |
| 08/27/16 | Karl D. Burrer | Receive, download and review Whitebox production (1.6); conference with GT team and Discovery vendor regarding production issues (.5). | 2.10 | 1,365.00 |
| 08/27/16 | David Eastlake | Review documents produced in connection with upcoming DIP hearing. | 3.20 | 1,600.00 |
| 08/27/16 | Antonio Gallegos | Review documents produced to Committee in connection with upcoming DIP hearing. | 1.50 | 787.50 |
| 08/27/16 | Armando Gonzalez | Review documents produced to Committee in connection with upcoming DIP hearing. | 8.10 | 3,523.50 |
| 08/27/16 | Aimee Housinger | Begin review of initial set of 250 documents in connection with upcoming DIP hearing. | 0.30 | 123.00 |
| 08/27/16 | Jeffrey M. Lippa | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.60 | 1,209.00 |
| 08/27/16 | Lenard M. Parkins | Preparation for taking deposition of A. Keil of Moelis on September 1, 2016 and review of document production from Debtors and Moelis for use in said deposition. | 11.20 | 14,560.00 |
| 08/27/16 | Annapoorni R. Sankaran | Email correspondence with counsel for Debtors regarding open issues and document production (1.0); email correspondence with counsel for DIP lenders and Whitebox regarding document production (1.5); manage ediscovery (4.0); prepare for DIP depositions (2.0). | 8.50 | 5,737.50 |
| 08/27/16 | Nicholas Sarokhanian | Read first-day motion filed by debtors, Nabors objection, a draft of the committee's objections to the first-day motion, and a letter from counsel. | 1.50 | 645.00 |
| 08/27/16 | Jonathan P. Strom | Document review for deposition. | 2.50 | 625.00 |
| 08/27/16 | Nikki C. Wise | Review documents produced to Committee in connection with upcoming DIP hearing. | 8.20 | 3,895.00 |
| 08/27/16 | Kyle Woods | Edit, expand and revise sections of DIP objection concerning DIP issues (2.1); edit, expand and revise sections of DIP objection concerning waiver of bankruptcy code protections (1.9); edit, expand and revise sections of DIP objection concerning liens and super priority claims on unencumbered assets and avoidance actions and credit bidding (3.2); edit, expand and revise sections of DIP | 11.10 | 6,604.50 |

Invoice No.:     4301344                                                                                    Page  48
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | objection concerning adequate protections and financing terms (1.7); research and add cites to factual allegations in DIP objection (2.2). | | |
| 08/28/16 | Karl D. Burrer | Conference with Counsel for Steering Committee, Whitebox and GT Team regarding production of Whitebox documents (.4); conference with GT team regarding status of DIP Objection (.1); review data room materials regarding excluded assets issues and perfection issues (.7); conference with Carl Marks team regarding valuation issues (.2). | 1.40 | 910.00 |
| 08/28/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 5.20 | 1,768.00 |
| 08/28/16 | Aimee Housinger | Complete review of first batch of documents in connection with upcoming DIP hearing. | 2.60 | 1,066.00 |
| 08/28/16 | David B. Kurzweil | Work on debtor in possession financing objection. | 1.30 | 1,137.50 |
| 08/28/16 | David B. Kurzweil | Review of debtor in possession budgets and financial matters. | 0.60 | 525.00 |
| 08/28/16 | Jeffrey M. Lippa | Review documents produced to Committee in connection with upcoming DIP hearing | 2.70 | 1,255.50 |
| 08/28/16 | Lenard M. Parkins | Preparation for taking of deposition of A. Keil of Moelis on September 1, 2016 to prepare for hearing on final DIP order set for September 12, 2016, including review of document production for use in deposition. | 10.40 | 13,520.00 |
| 08/28/16 | Annapoorni R. Sankaran | Email correspondence with counsel for DIP lenders and Whitebox regarding AEO production (.9); email correspondence with counsel for Debtors regarding open issues and document production (1); manage ediscovery (4); prepare for DIP depositions (1.9). | 7.80 | 5,265.00 |
| 08/28/16 | Nicholas Sarokhanian | Attention to emails to the document review team. | 0.30 | 129.00 |
| 08/28/16 | Jonathan P. Strom | Document review in connection with upcoming DIP hearing. | 1.50 | 375.00 |
| 08/28/16 | Jonathan P. Strom | Discussions with Lenny Parkins and Shari Heyen regarding document review. | 0.50 | 125.00 |
| 08/29/16 | Karl D. Burrer | Review revised DIP Objection (.8); review case law regarding remaining open issues in DIP Objection (.7); review additional documents for use at DIP depositions (1.8); revise DIP Objection (3.2); conference with the Case manager and Counsel for the Agent regarding request for hearing and open issues or examination at deposition (.5); review transcript regarding allegations of limitations on Deposition by Agent (.5); | 7.90 | 5,135.00 |

Invoice No.:     4301344                                                                        Page  49
Matter No.:      168564.010100

Description of Professional Services Rendered

|            |                          |                                                                                                                                                                                                                                                                                                                                                                                                                       |       |           |
|------------|--------------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|            |                          | conference with Ms. Kazim regarding motion  to compel (.2); conference with Ms. Heyen and Mr. Eastlake regarding strategy for the DIP Hearing (.3).                                                                                                                                                                                                                                                                     |       |           |
| 08/29/16   | Sam G. Davison           | Review document review memorandum and attached exhibits in preparation for document review.                                                                                                                                                                                                                                                                                                                            | 0.60  | 195.00    |
| 08/29/16   | Amber Duffy              | Review documents produced to Committee in connection with upcoming DIP hearing.                                                                                                                                                                                                                                                                                                                                        | 7.50  | 2,550.00  |
| 08/29/16   | David Eastlake           | Analyze DIP issues (1.7); review and comment/revise on DIP objection (4.5).                                                                                                                                                                                                                                                                                                                                            | 6.20  | 3,100.00  |
| 08/29/16   | Antonio Gallegos         | Review documents produced to Committee in connection with upcoming DIP hearing.                                                                                                                                                                                                                                                                                                                                        | 0.80  | 420.00    |
| 08/29/16   | Armando Gonzalez         | Review documents produced to Committee in connection with upcoming DIP hearing.                                                                                                                                                                                                                                                                                                                                        | 1.70  | 739.50    |
| 08/29/16   | Anna Gryska              | Examine case documents related to document review.                                                                                                                                                                                                                                                                                                                                                                     | 0.60  | 180.00    |
| 08/29/16   | Shari L. Heyen           | Review and analysis of draft definition of Excluded Property (.4); continued analysis of DIP financing and terms of interim order (2.5).                                                                                                                                                                                                                                                                                | 2.90  | 2,581.00  |
| 08/29/16   | Shari L. Heyen           | Prepare for depositions of Moelis.                                                                                                                                                                                                                                                                                                                                                                                     | 3.60  | 3,204.00  |
| 08/29/16   | Shari L. Heyen           | Meeting with Conway team regarding DIP financing.                                                                                                                                                                                                                                                                                                                                                                      | 2.00  | 1,780.00  |
| 08/29/16   | Hiba Kazim               | Confer with A. Sankaran and K. Burrer regarding supplement to objection to motion to quash.                                                                                                                                                                                                                                                                                                                            | 1.00  | 390.00    |
| 08/29/16   | David B. Kurzweil        | Review of Nabors' DIP term sheet.                                                                                                                                                                                                                                                                                                                                                                                      | 0.40  | 350.00    |
| 08/29/16   | Jeffrey M. Lippa         | Review documents produced to Committee in connection with upcoming DIP hearing.                                                                                                                                                                                                                                                                                                                                        | 2.30  | 1,069.50  |
| 08/29/16   | Ari Newman               | Review and analyze documents produced to Committee in connection with upcoming DIP hearing.                                                                                                                                                                                                                                                                                                                            | 6.30  | 2,992.50  |
| 08/29/16   | Lenard M. Parkins        | Preparation for taking of deposition of A. Keil of Moelis on September 1, 2016 in preparation for hearing on final DIP order on September 12, 2016 including review of document production for use in deposition.                                                                                                                                                                                                        | 11.70 | 15,210.00 |
| 08/29/16   | Annapoorni R. Sankaran   | Email correspondence and telephone calls with counsel for DIP lender regarding deposition and Whitebox production (.5); team conference call regarding discovery strategy (.5); email correspondence regarding hearing date (.6); attend to ediscovery issues (1.6); email correspondence and telephone calls with K. Burrer and counsel for Cortland  regarding transcript and deposition issues (1); revise and edit stipulation regarding confidentiality (.4); assignments to H. Kazim (.6); begin reading hearing transcript (.7); email correspondence to and from counsel for debtor and GT team | 6.50  | 4,387.50  |

Invoice No.:      4301344                                                                                    Page  50
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding claw back and production (.6). | | |
| 08/29/16 | Jonathan P. Strom | Document Review | 1.50 | 375.00 |
| 08/29/16 | Jonathan P. Strom | Prepare for upcoming deposition and document review. | 1.20 | 300.00 |
| 08/29/16 | Jonathan P. Strom | Document review in preparation for depositions. | 6.00 | 1,500.00 |
| 08/29/16 | Jonathan P. Strom | Meeting with Conway MacKenzie regarding DIP Financing and depositions. | 2.00 | 500.00 |
| 08/29/16 | Nikki C. Wise | Review documents produced to Committee in connection with upcoming DIP hearing. | 4.80 | 2,280.00 |
| 08/30/16 | Karl D. Burrer | Review precedent permitting discovery from DIP Lenders in advance of approval of Final DIP Order (1.7); conference with GT team regarding discovery issues (.5); conference with Nabors' counsel regarding information needed (.5); conference with GT team regarding status of DIP Objection and strategic questions regarding attachment of documents produced (.3); assist Deposition team in preparation (.6); review documents produced by Debtors (.9); review case law regarding claw back requests (.4); conference with Mr. Parkins on the same (.2); receive and review revised DIP Objection (.7). | 5.80 | 3,770.00 |
| 08/30/16 | Sam G. Davison | Review documents produced to Committee in connection with upcoming DIP hearing. | 4.00 | 1,300.00 |
| 08/30/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.50 | 850.00 |
| 08/30/16 | David Eastlake | Review and substantially revise DIP objection (2.8); analyze DIP issues (1.1); revise DIP objection summary chart (2.1). | 6.00 | 3,000.00 |
| 08/30/16 | Antonio Gallegos | Review documents produced to Committee in connection with upcoming DIP hearing. | 3.00 | 1,575.00 |
| 08/30/16 | Armando Gonzalez | Review documents produced to Committee in connection with upcoming DIP hearing. | 5.20 | 2,262.00 |
| 08/30/16 | Anna Gryska | Conduct document review in connection with upcoming DIP hearing. | 0.60 | 180.00 |
| 08/30/16 | Shari L. Heyen | Prepare for Moelis depositions, including review of certain documents, information, strategy and analysis. | 4.80 | 4,272.00 |
| 08/30/16 | Shari L. Heyen | Revise DIP objection. | 3.00 | 2,670.00 |
| 08/30/16 | Aimee Housinger | Continue document review in connection with upcoming DIP hearing. | 2.60 | 1,066.00 |
| 08/30/16 | Laura E. Jones | Review and analyze e-room documents for responsiveness, including several documents with 50-100 pages, and send completed agreements via PDF attachment to J. Strom, per his request | 5.60 | 1,624.00 |
| 08/30/16 | Hiba Kazim | Research for supplement and review authority cited in motion to quash (2.4); confer with A. Sankaran regarding instructions for supplement (.3). | 2.70 | 1,053.00 |

Invoice No.:     4301344                                                                          Page 51
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/30/16 | Jeffrey M. Lippa | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.20 | 1,023.00 |
| 08/30/16 | Lauren Munoz | Review documents produced to Committee in connection with upcoming DIP hearing. | 5.40 | 2,268.00 |
| 08/30/16 | Ari Newman | Review and analyze documents produced to Committee in connection with upcoming DIP hearing. | 4.80 | 2,280.00 |
| 08/30/16 | Lenard M. Parkins | Preparation for deposition of Mr. Keil of Moelis regarding final DIP order. | 8.80 | 11,440.00 |
| 08/30/16 | Annapoorni R. Sankaran | Attend to claw back and document production  issues (.9); finish review of hearing transcript (.9); draft summary memo for team regarding same (.8); telephone calls and email correspondence with L. Parkins, K. Burrer, S. Heyen, J. Strom, D. Eastlake, counsel for DIP Lenders, counsel for debtors regarding depositions, and discovery (3.0); attend to ediscovery (2.0). | 7.60 | 5,130.00 |
| 08/30/16 | Nicholas Sarokhanian | Attention to document review team emails (.2); review 200 documents in the data room set (2.0). | 2.20 | 946.00 |
| 08/30/16 | Jonathan P. Strom | Deposition preparation with Lenny Parkins. | 8.00 | 2,000.00 |
| 08/30/16 | Nikki C. Wise | Review documents produced to Committee in connection with upcoming DIP hearing. | 5.40 | 2,565.00 |
| 08/31/16 | Karl D. Burrer | Review documents and outline issues for depositions and discovery issue (3.6); conference with Ms. Kazim on supplemental response to Motion to Quash (.3); review and revise DIP Objection (1.1); conference with Mr. Eastlake on the same (.2); conference with GT Team regarding Nabors discovery (.3). | 5.50 | 3,575.00 |
| 08/31/16 | Sam G. Davison | Review documents produced to Committee in connection with upcoming DIP hearing | 3.50 | 1,137.50 |
| 08/31/16 | Sam G. Davison | Review documents produced to Committee in connection with upcoming DIP hearing. | 1.00 | 325.00 |
| 08/31/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 5.10 | 1,734.00 |
| 08/31/16 | David Eastlake | Revise DIP objection (1.5); analyze DIP issues (2.1); review and comment on proposed final DIP order (3.1); review case law regarding DIP issues (1.6); telephone conference and correspondence with B. Keck regarding DIP research (.7). | 9.00 | 4,500.00 |
| 08/31/16 | Antonio Gallegos | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.50 | 1,312.50 |
| 08/31/16 | Armando Gonzalez | Review documents produced to Committee in connection with upcoming DIP hearing. | 4.80 | 2,088.00 |
| 08/31/16 | Shari L. Heyen | Telephone conference with Davis Polk team regarding DIP financing. | 1.50 | 1,335.00 |
| 08/31/16 | Shari L. Heyen | Prepare for Moelis deposition. | 4.90 | 4,361.00 |

Invoice No.:    4301344                                                                  Page  52
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 08/31/16 | Shari L. Heyen | Telephone conference with C. Boguslawski regarding Nabors' proposed DIP (1.0); review proposal (.7). | 1.70 | 1,513.00 |
| 08/31/16 | Laura E. Jones | Review and analyze e-room documents for responsiveness and send executed agreements via PDF attachment to J. Strom, per his request. | 2.70 | 783.00 |
| 08/31/16 | Hiba Kazim | Research and draft supplement to objection to motion to quash (10.3); confer with K. Burrer and A. Sankaran regarding same (.7) | 11.00 | 4,290.00 |
| 08/31/16 | Benjamin R. Keck | Review and analyze case law related to adequate protection and postpetition liens. | 6.30 | 2,362.50 |
| 08/31/16 | David B. Kurzweil | Preparation for and conference with Davis Polk team regarding DIP terms. | 1.40 | 1,225.00 |
| 08/31/16 | David B. Kurzweil | Review of Nabors' proposal. | 0.40 | 350.00 |
| 08/31/16 | Jeffrey M. Lippa | Review documents produced to Committee in connection with upcoming DIP hearing. | 0.30 | 139.50 |
| 08/31/16 | Lauren Munoz | Review documents produced to Committee in connection with upcoming DIP hearing (.3). | 0.30 | 126.00 |
| 08/31/16 | Ari Newman | Review and analyze documents produced to Committee in connection with upcoming DIP hearing. | 3.20 | 1,520.00 |
| 08/31/16 | Lenard M. Parkins | Preparation for depositions of A. Keil of Molis regarding final DIP order hearing. | 11.80 | 15,340.00 |
| 08/31/16 | Annapoorni R. Sankaran | Attend to ediscovery issues (2); email correspondence with counsel for debtor and DIP Lenders regarding depositions (.7); review documents for deposition (1.5); begin drafting documents for deposition scope challenge (.9); email correspondence and telephone calls with H. Kazim (1). | 6.10 | 4,117.50 |
| 08/31/16 | Nicholas Sarokhanian | Review 300 documents in the data room set. | 2.60 | 1,118.00 |
| 08/31/16 | Jonathan P. Strom | Deposition preparation with Shari Heyen and Lenny Parkins for deposition of Adam Keil. | 12.00 | 3,000.00 |
| 08/31/16 | Nikki C. Wise | Review documents produced to Committee in connection with upcoming DIP hearing. | 5.80 | 2,755.00 |

Total Hours:      972.40

Total Amount:    $ 643,490.50

Invoice No.:    4301344                                                                Page  53
Matter No.:    168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B230,

FINANCING/CASH COLLECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 108.60 | 650.00 | 70,590.00 |
| Shari L. Heyen | 58.30 | 890.00 | 51,887.00 |
| David B. Kurzweil | 35.20 | 875.00 | 30,800.00 |
| Jim Leahy | 17.10 | 950.00 | 16,245.00 |
| Lenard M. Parkins | 142.70 | 1,300.00 | 185,510.00 |
| Annapoorni R. Sankaran | 112.60 | 675.00 | 76,005.00 |
| Sam G. Davison | 11.10 | 325.00 | 3,607.50 |
| David Eastlake | 111.50 | 500.00 | 55,750.00 |
| Armando Gonzalez | 32.40 | 435.00 | 14,094.00 |
| Anna Gryska | 2.80 | 300.00 | 840.00 |
| Aimee Housinger | 7.40 | 410.00 | 3,034.00 |
| Laura E. Jones | 10.10 | 290.00 | 2,929.00 |
| Hiba Kazim | 21.20 | 390.00 | 8,268.00 |
| Benjamin R. Keck | 10.40 | 375.00 | 3,900.00 |
| Jeffrey M. Lippa | 12.30 | 465.00 | 5,719.50 |
| Ari Newman | 16.60 | 475.00 | 7,885.00 |
| Jennifer Rethemeier | 4.30 | 380.00 | 1,634.00 |
| Nicholas Sarokhanian | 9.10 | 430.00 | 3,913.00 |
| Jonathan P. Strom | 57.20 | 250.00 | 14,300.00 |
| Nikki C. Wise | 39.20 | 475.00 | 18,620.00 |
| Lauren Munoz | 19.20 | 420.00 | 8,064.00 |
| Antonio Gallegos | 14.00 | 525.00 | 7,350.00 |
| Kyle Woods | 51.50 | 595.00 | 30,642.50 |
| Amber Duffy | 31.10 | 340.00 | 10,574.00 |
| Gail L. Jamrok | 29.50 | 320.00 | 9,440.00 |
| Ishmael Taylor-Kamara | 3.60 | 350.00 | 1,260.00 |
| Maddie Pipitone | 3.40 | 185.00 | 629.00 |
| Totals: | 972.40 | 661.75 | $    643,490.50 |

Invoice No.:   4301344                                                           Page  54
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B310        CLAIMS ADMINISTRATION AND OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/16/16 | Shari L. Heyen | Two telephone conferences with L. Jurich regarding 503(b)(9) bar date. | 0.40 | 356.00 |
| 08/18/16 | Karl D. Burrer | Review FMC Response to Critical Vendor Motion (.2); receive and review Donaldson Co. Reclamation Demand (.1). | 0.30 | 195.00 |
| 08/23/16 | David B. Kurzweil | Review of 503(b)(9) issues. | 0.40 | 350.00 |

Total Hours:   1.10

Total Amount:   $ 901.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE B310,</u>

CLAIMS ADMINISTRATION AND OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.30 | 650.00 | 195.00 |
| Shari L. Heyen | 0.40 | 890.00 | 356.00 |
| David B. Kurzweil | 0.40 | 875.00 | 350.00 |
| Totals: | 1.10 | 819.09 | $    901.00 |

Invoice No.:      4301344                                                                    Page  55
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B320          PLAN AND DISCLOSURE STATEMENT (INCLUDING
                                  BUSINESS PLAN)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/07/16 | Karl D. Burrer | Review and analyze RSA and Nabors plan proposal. | 0.90 | 585.00 |
| 08/07/16 | Benjamin R. Keck | Review and analyze case law related to plan issues. | 1.70 | 637.50 |
| 08/08/16 | Benjamin R. Keck | Review and analyze case law related to plan issues. | 7.20 | 2,700.00 |
| 08/09/16 | Benjamin R. Keck | Review and analyze case law related to plan issues. | 4.90 | 1,837.50 |
| 08/10/16 | Benjamin R. Keck | Analyze and summarize case law related to plan issues. | 3.80 | 1,425.00 |
| 08/11/16 | Benjamin R. Keck | Analyze and summarize case law related to plan issues. | 1.50 | 562.50 |
| 08/11/16 | Benjamin R. Keck | Review and analyze case law related to plan support agreement. | 0.20 | 75.00 |
| 08/11/16 | David B. Kurzweil | Review of research on plan issues. | 1.50 | 1,312.50 |
| 08/12/16 | Benjamin R. Keck | Review and analyze case law related to plan support agreement | 6.90 | 2,587.50 |
| 08/14/16 | Karl D. Burrer | Review Memorandum and cases cited therein. | 0.40 | 260.00 |
| 08/14/16 | David B. Kurzweil | Review of issues and research relating to plan issues. | 0.80 | 700.00 |
| 08/14/16 | Lenard M. Parkins | Research regarding case exit. | 1.10 | 1,430.00 |
| 08/19/16 | Karl D. Burrer | Confer with Debtors Counsel regarding Plan terms (.2); conference with UCC Professionals on the same (.2). | 0.40 | 260.00 |
| 08/19/16 | Shari L. Heyen | Review plan and disclosure statement. | 1.00 | 890.00 |
| 08/21/16 | Lenard M. Parkins | Initial review of Debtors' plan and disclosure statement filed on August 19. | 1.10 | 1,430.00 |
| 08/22/16 | Karl D. Burrer | Review Plan and Disclosure Statement (1.5); outline issues for discussion on the same (.2). | 1.70 | 1,105.00 |
| 08/22/16 | David B. Kurzweil | Review of debtor's plan and disclosure statement. | 0.80 | 700.00 |
| 08/22/16 | Lenard M. Parkins | Call with S. Heyen and K. Burrer regarding plan and disclosure statement by Debtors (.4); work with A. Sankaran on DIP discovery issues and reply to motion for protective order filed by Lenders and cases cited (4.4). | 4.80 | 6,240.00 |

Total Hours:        40.70

Total Amount:     $ 24,737.50

Invoice No.:      4301344                                                                                      Page 56
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B320</u>,

PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 3.40 | 650.00 | 2,210.00 |
| Shari L. Heyen | 1.00 | 890.00 | 890.00 |
| David B. Kurzweil | 3.10 | 875.00 | 2,712.50 |
| Lenard M. Parkins | 7.00 | 1,300.00 | 9,100.00 |
| Benjamin R. Keck | 26.20 | 375.00 | 9,825.00 |
| Totals: | 40.70 | 607.80 | $    24,737.50 |

Invoice No.:      4301344                                                                      Page  57
Matter No.:       168564.010100

Description of Professional Services Rendered

TASK CODE:          B999        LIEN AUDIT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/08/16 | Shari L. Heyen | Instructions to Ms. Wyman regarding lien audit and Debtor information. | 0.20 | 178.00 |
| 08/08/16 | LindaAnn Wyman | Confer with Shari Heyen to review and discuss UCC searches needed as to various entities (.5); contact vendors Capitol Services and IBCF to discuss instructions for California and Delaware UCC searches, Alberta PPSA searches, and Bermuda charge registry searches (.7); run online UCC searches for Indiana and Texas entities (.6); run online UCC searches of District of Columbia Recorder of Deeds database for Alberta and Bermuda entities (1.0); draft search results table (.7). | 3.50 | 962.50 |
| 08/09/16 | LindaAnn Wyman | Review additional information received from vendor regarding completion Bermuda registered charge filing searches (.3); continue UCC searches of District of Columbia Recorder of Deeds online records (.7); continue reviewing search results received to date (.3); update UCC filings table accordingly (.4); draft summary of findings to date (.5). | 2.20 | 605.00 |
| 08/10/16 | LindaAnn Wyman | Complete online database UCC searches for filings with District of Columbia Recorder of Deeds (1.2); organize, review and notate materials found (.8); update UCC filings table as to all filings identified to date (.5); complete summary of findings (.6). | 3.10 | 852.50 |
| 08/11/16 | Shari L. Heyen | Work with audit team regarding offshore assets. | 0.50 | 445.00 |
| 08/11/16 | LindaAnn Wyman | Continue organizing UCC search results to date. | 1.30 | 357.50 |
| 08/15/16 | LindaAnn Wyman | Confer with Brent Poe to discuss review of materials to be provided by Conway MacKenzie in connection with asset analysis and certificate of title filings. | 0.10 | 27.50 |
| 08/17/16 | Karl D. Burrer | Conference with Mr. Leahy and Mr. Parkins regarding issues on standing and potential claims. | 0.30 | 195.00 |
| 08/18/16 | Shari L. Heyen | Review update regarding unencumbered assets (.5); provide information for lien audit to corporate team (.8). | 1.30 | 1,157.00 |
| 08/19/16 | LindaAnn Wyman | Review and download documents for further review and handling by Shari Heyen (1.2); review Bermuda registered | 3.60 | 990.00 |

Invoice No.:    4301344                                                      Page  58
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | charge search results and update Due Diligence Liens and Litigation Table accordingly (2.4). |  |  |
| 08/22/16 | LindaAnn Wyman | Confer with Brent Poe to review and discuss lien and real property search results obtained to date. | 0.20 | 55.00 |
| 08/23/16 | Davis B. Poe | Review numerous documents in the data room covering the tangible assets of CJ Holdings and its related subsidiaries to determine what assets are encumbered by title certificates and those assets that may be unencumbered. | 3.20 | 1,216.00 |
| 08/23/16 | LindaAnn Wyman | Confer with Shari Heyen and Brent Poe to review and discuss lien search findings to date and further asset analysis (.5); teleconference with accounting firm to discuss same (.5); download, review and analyze asset and lien materials from data room (1.0); prepare notes for Mr. Poe regarding items reviewed and additional information needed to continue lien analysis (.7); review relevant Secretary of State business entity databases for additional entities to be searched (2.5). | 4.70 | 1,292.50 |
| 08/24/16 | Shari L. Heyen | Review update regarding lien audit. | 2.00 | 1,780.00 |
| 08/24/16 | Davis B. Poe | Review the diligence documents uploaded in the data room covering the real property interests of the CJ Holding and C & J Energy Services. | 7.50 | 2,850.00 |
| 08/24/16 | LindaAnn Wyman | Review North Dakota mortgage for information related to financing statement coverage (1.1); review North Dakota UCC statutes related to fixture filings in that state (.9); compare domestic jurisdiction lien searches run last week against full lien and litigation searches run by CT Corp. in May 2016, in connection with merger of Nabors entities into CJES (.7); prepare notes regarding findings (.5); revise Due Diligence Liens and Litigation Table (1.0). | 4.20 | 1,155.00 |
| 08/25/16 | Shari L. Heyen | Review portions of lien audit, spreadsheets and voluminous relevant data (3.8); conference with B. Poe regarding next steps (.5). | 4.30 | 3,827.00 |
| 08/25/16 | Davis B. Poe | Review CJ Holding data room covering disclosed litigation documents, material contracts, and equipment and real property schedules (4.9); review identified lawsuits encumbering the real property interests (1.6); consult with LindaAnn Wyman and Shari Heyen regarding our review and questions raised from our analysis (.5). | 7.00 | 2,660.00 |
| 08/25/16 | LindaAnn Wyman | Review Texas Secretary of State for status | 1.80 | 495.00 |

Invoice No.:    4301344                                                          Page  59
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | of equipment liens on non-Texas entities (.7); update Due Diligence Liens Table (.7); confer with Research Center regarding due diligence search reports needed as to assets of CJES entities (.4). | | |
| 08/26/16 | Davis B. Poe | Review on-line county real property records in numerous Texas jurisdictions to identify those jurisdictions the C & J Holdings and its various related companies had filed documents and/or were subject to liens filed affecting its real property interests. | 3.30 | 1,254.00 |
| 08/26/16 | LindaAnn Wyman | Review and notate entity asset reports received from Research Center and update Due Diligence Liens and Litigation Table and electronic client files as to same. | 2.10 | 577.50 |
| 08/29/16 | LindaAnn Wyman | Review new materials added to data room and discuss same with Brent Poe (2.3); review and notate additional corporate reports received from Research Center (.7); prepare Additional UCC Filings list of items identified in searches run since May 2016 lien reports (1.3). | 4.30 | 1,182.50 |
| 08/30/16 | Davis B. Poe | Review numerous documents related to CJ Holding's real property interests to identify the status of its assets that are part of the bankruptcy proceedings. | 1.80 | 684.00 |
| 08/30/16 | LindaAnn Wyman | Confer with Research Center to discuss additional information received as to entity searches (.3); update Additional UCC Filings chart and forward same to Shari Heyen with notes regarding same (.2); discuss further asset reviews to be run upon receipt of Schedules (.1). | 0.60 | 165.00 |
| 08/31/16 | Davis B. Poe | Review numerous documents uploaded in the BlueSteel data room that reflected updated schedules of CJ Holdings real property interests and the approximate values provided by Conway MacKenzie. | 2.20 | 836.00 |

Total Hours:     65.30

Total Amount:     $ 25,799.50

Invoice No.:     4301344                                                    Page  60
Matter No.:      168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B999,

     LIEN AUDIT

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Karl D. Burrer | 0.30 | 650.00 | | 195.00 |
| Shari L. Heyen | 8.30 | 890.00 | | 7,387.00 |
| Davis B. Poe | 25.00 | 380.00 | | 9,500.00 |
| LindaAnn Wyman | 31.70 | 275.00 | | 8,717.50 |
| Totals: | 65.30 | 395.09 | $ | 25,799.50 |

Invoice No.:      4301344                                                         Page  61
Matter No.:      168564.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper | Status | Hours | Rate | Amount |
|---|---|---|---|---|
| Paul J. Brown | Shareholder | 0.40 | 625.00 | 250.00 |
| Karl D. Burrer | Shareholder | 149.10 | 650.00 | 96,915.00 |
| Tony Guerino | Shareholder | 14.90 | 750.00 | 11,175.00 |
| Shari L. Heyen | Shareholder | 147.90 | 890.00 | 131,631.00 |
| Shari L. Heyen | Shareholder | 5.00 | 445.00 | 2,225.00 |
| David B. Kurzweil | Shareholder | 86.30 | 875.00 | 75,512.50 |
| David B. Kurzweil | Shareholder | 12.50 | 437.50 | 5,468.75 |
| Jim Leahy | Shareholder | 25.50 | 950.00 | 24,225.00 |
| Steven T. Margolin | Shareholder | 8.50 | 880.00 | 7,480.00 |
| Lenard M. Parkins | Shareholder | 150.30 | 1,300.00 | 195,390.00 |
| Annapoorni R. Sankaran | Shareholder | 161.70 | 675.00 | 109,147.50 |
| Annapoorni R. Sankaran | Shareholder | 5.00 | 337.50 | 1,687.50 |
| Sam G. Davison | Associate | 11.10 | 325.00 | 3,607.50 |
| David Eastlake | Associate | 167.60 | 500.00 | 83,800.00 |
| Armando Gonzalez | Associate | 32.40 | 435.00 | 14,094.00 |
| Anna Gryska | Associate | 2.80 | 300.00 | 840.00 |
| Aimee Housinger | Associate | 8.30 | 410.00 | 3,403.00 |
| Laura E. Jones | Associate | 10.10 | 290.00 | 2,929.00 |
| Hiba Kazim | Associate | 21.70 | 390.00 | 8,463.00 |
| Benjamin R. Keck | Associate | 58.50 | 375.00 | 21,937.50 |
| Jeffrey M. Lippa | Associate | 12.30 | 465.00 | 5,719.50 |
| Ari Newman | Associate | 16.60 | 475.00 | 7,885.00 |
| Jennifer Rethemeier | Associate | 4.30 | 380.00 | 1,634.00 |
| Nicholas Sarokhanian | Associate | 9.10 | 430.00 | 3,913.00 |
| Jonathan P. Strom | Associate | 78.00 | 250.00 | 19,500.00 |
| Jonathan P. Strom | Associate | 6.00 | 125.00 | 750.00 |
| Nikki C. Wise | Associate | 39.20 | 475.00 | 18,620.00 |
| Lauren Munoz | Law Clerk/JD | 19.20 | 420.00 | 8,064.00 |
| Antonio Gallegos | Of Counsel | 14.00 | 525.00 | 7,350.00 |
| Sean Gordon | Of Counsel | 7.60 | 475.00 | 3,610.00 |
| Kyle Woods | Of Counsel | 79.10 | 595.00 | 47,064.50 |
| Davis B. Poe | Asst. Director | 28.80 | 380.00 | 10,944.00 |
| Amber Duffy | Contract Attorney | 31.10 | 340.00 | 10,574.00 |
| Gail L. Jamrok | Paralegal | 92.80 | 320.00 | 29,696.00 |
| Ishmael Taylor-Kamara | Paralegal | 39.70 | 350.00 | 13,895.00 |
| LindaAnn Wyman | Paralegal | 31.80 | 275.00 | 8,745.00 |
| Maddie Pipitone | Misc. Timekeeper | 7.10 | 185.00 | 1,313.50 |
| Totals: | | 1,596.30 | 626.11 | $    999,458.75 |

| | | Page 62 |
|---|---|---|
| Invoice No.: | 4301344 | |
| Re: | In re CJ Holding Co., et al | |
| Matter No.: | 168564.010100 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/08/16 | VENDOR: Kurzweil, David B. INVOICE#: 1410098409211753 DATE: 9/21/2016<br>Lunch; 08/08/16 - Lunch between meetings; Merchant: Murphey's Deli | $ | 6.80 |
| 08/08/16 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 55606 DATE: 8/8/2016  Transcript of July 21 Hearing | $ | 83.70 |
| 08/08/16 | VENDOR: Kurzweil, David B. INVOICE#: 1367411008221055 DATE: 8/22/2016<br>Car Service/Taxi; 08/08/16 - Houston travel for client meetings | $ | 145.00 |
| 08/09/16 | VENDOR: Capitol Corporate Services, Inc. INVOICE#: 3072820 DATE: 8/9/2016  client 26154, transaction 858836; | $ | 1,092.00 |
| 08/10/16 | VENDOR: Kurzweil, David B. INVOICE#: 1367411008221055 DATE: 8/22/2016<br>Mileage; 08/10/16 - Houston travel for client meetings | $ | 16.20 |
| 08/10/16 | VENDOR: Kurzweil, David B. INVOICE#: 1367411008221055 DATE: 8/22/2016<br>Parking; 08/10/16 - Houston travel for client meetings | $ | 90.00 |
| 08/10/16 | VENDOR: Kurzweil, David B. INVOICE#: 1367411008221055 DATE: 8/22/2016<br>Lodging; 08/10/16 - Houston travel for client meetings | $ | 847.08 |
| 08/10/16 | VENDOR: Kurzweil, David B. INVOICE#: 1367411008221055 DATE: 8/22/2016<br>Car Service/Taxi; 08/10/16 - Houston travel for client meetings | $ | 90.00 |
| 08/11/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00083116153 DATE: 8/31/2016<br>copy retrieval; Recorder Of Deed/Onlin on 8/11/2016 (Unique ID# AB92T11GRN7WCN4RJ3) | $ | 49.50 |
| 08/11/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00083116153 DATE: 8/31/2016<br>copy retrieval; Recorder Of Deed/Onlin on 8/11/2016 (Unique ID# AB92T11GRN7WCN4RJ3) | $ | 5.50 |
| 08/12/16 | Lexis Charges: 08/12/16 LEXIS LEGAL SERVICES Requested by CHASE, ANN Ref: 168564.010100 | $ | 41.41 |
| 08/12/16 | Lexis Charges: 08/12/16 LEXIS ADVANCE Requested by CHASE, ANN Ref: 168564.010100 | $ | 2.63 |
| 08/14/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-081416 DATE: 8/14/2016<br>Conferencing Services Invoice Date 160808 User HEY Client Code 168564 Matter Code 010100 | $ | 3.24 |
| 08/14/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-081416 DATE: 8/14/2016<br>Conferencing Services Invoice Date 160809 User HEY Client Code 168564 Matter Code 010100 | $ | 2.83 |
| 08/14/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-081416 DATE: 8/14/2016<br>Conferencing Services Invoice Date 160809 User HEY Client Code 168564 Matter Code 010100 | $ | 1.06 |

Invoice No.:  4301344  Page 63
Re:  In re CJ Holding Co., et al
Matter No.:  168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/15/16 | Lexis Charges: 08/15/16 LEXIS LEGAL SERVICES Requested by PIPITONE, MADDIE Ref: 168564.010100 | $ | 21.32 |
| 08/15/16 | Lexis Charges: 08/15/16 LEXIS ADVANCE Requested by PIPITONE, MADDIE Ref: 168564.010100 | $ | 1.08 |
| 08/16/16 | VENDOR: Serving by Irving - ACH INVOICE#: CL-4238 DATE: 8/16/2016  Service of 2 subpoenas on Solus Alternative Asset Management LP | $ | 655.50 |
| 08/16/16 | VENDOR: Serving by Irving - ACH INVOICE#: CL-4240 DATE: 8/16/2016  Service of 2 subpoenas on Ascribe Capital LLC | $ | 410.50 |
| 08/16/16 | VENDOR: Serving by Irving - ACH INVOICE#: CL-4241 DATE: 8/16/2016  Service of 2 subpoenas on BlueMountain Capital Management LLC | $ | 410.50 |
| 08/16/16 | VENDOR: Serving by Irving - ACH INVOICE#: CL-4239 DATE: 8/16/2016  Service of 2 subpoenas on GSO Capital Partners LP | $ | 655.50 |
| 08/16/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Report - Documents By Case (DE Court of Chancery Civil Action) - Req. by Margolin Steven, | $ | 10.00 |
| 08/16/16 | WestlawNext Research by PIPITONE,MADDIE. | $ | 28.11 |
| 08/17/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Report - Documents By Case (DE Court of Chancery Civil Action) - Req. by Connell  Gloria, | $ | 10.00 |
| 08/17/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |
| 08/17/16 | WestlawNext Research by TAYLOR-KAMARA,ISHMAEL. | $ | 32.34 |
| 08/18/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Report - Documents By Case (DE Court of Chancery Civil Action) - Req. by Connell  Gloria, | $ | 10.00 |
| 08/18/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |
| 08/18/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |
| 08/18/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |
| 08/18/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |
| 08/19/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Report - Documents By Case (DE Court of Chancery Civil Action) - Req. by Connell  Gloria, | $ | 10.00 |
| 08/19/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |
| 08/19/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |

Invoice No.:        4301344                                              Page  64
Re:                 In re CJ Holding Co., et al
Matter No.:         168564.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/19/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |
| 08/19/16 | VENDOR: File & ServeXpress, LLC INVOICE#: 201608006495201 DATE: 9/1/2016  Document Fee (DE Court of Chancery Civil Action) Case# 9980-CB - Req. by Connell  Gloria, | $ | 40.00 |
| 08/21/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082116 DATE: 8/21/2016 Conferencing Services Invoice Date 160819 User ARS Client Code 168564 Matter Code 010100 | $ | 4.29 |
| 08/21/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082116 DATE: 8/21/2016 Conferencing Services Invoice Date 160816 User HEY Client Code 168564 Matter Code 010100 | $ | 19.37 |
| 08/21/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082116 DATE: 8/21/2016 Conferencing Services Invoice Date 160817 User HEY Client Code 168564 Matter Code 010100 | $ | 11.55 |
| 08/21/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082116 DATE: 8/21/2016 Conferencing Services Invoice Date 160817 User HEY Client Code 168564 Matter Code 010100 | $ | 1.01 |
| 08/21/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082116 DATE: 8/21/2016 Conferencing Services Invoice Date 160818 User HEY Client Code 168564 Matter Code 010100 | $ | 17.61 |
| 08/22/16 |  WestlawNext Research by SANKARAN,ANNAPOORNI R. | $ | 31.27 |
| 08/23/16 | Lexis Charges: 08/23/16 LEXIS ADVANCE Requested by PIPITONE, MADDIE Ref: 168564.010100 | $ | 0.53 |
| 08/23/16 | Lexis Charges: 08/23/16 LEXIS ADVANCE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 27.02 |
| 08/23/16 | Lexis Charges: 08/23/16 LEXIS LEGAL SERVICES Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 277.23 |
| 08/23/16 | Lexis Charges: 08/23/16 MATTHEW BENDER SERVICE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 5.93 |
| 08/23/16 | Lexis Charges: 08/23/16 LEXIS ADVANCE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 13.49 |
| 08/24/16 | Copy; 184 Page(s) by 000528 | $ | 27.60 |
| 08/25/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00083116153 DATE: 8/31/2016 lien search; Texas Secretary Of Sta on 8/25/2016 (Unique ID# CFKJ31XX1CC5CT5648) | $ | 1.03 |
| 08/26/16 | VENDOR: Kurzweil, David B. INVOICE#: 1395352209160956 DATE: 9/16/2016 Court Costs; 08/26/16 - Court call for clients telephonic hearing.; Merchant: USBC Texas San Antonio Division | $ | 79.00 |
| 08/26/16 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 55661 DATE: 8/26/2016  Transcript of August 24, 2016, hearing | $ | 45.90 |
| 08/26/16 | Postage by 000528 | $ | 344.27 |
| 08/26/16 | Postage by 000528 | $ | 13.42 |

Invoice No.:     4301344                                                          Page  65
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

Description of Expenses Billed

| 08/28/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082816 DATE: 8/28/2016 Conferencing Services Invoice Date 160823 User ARS Client Code 168564 Matter Code 010100 | $ | 0.43 |
| 08/28/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082816 DATE: 8/28/2016 Conferencing Services Invoice Date 160823 User ARS Client Code 168564 Matter Code 010100 | $ | 1.54 |
| 08/28/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082816 DATE: 8/28/2016 Conferencing Services Invoice Date 160825 User ARS Client Code 168564 Matter Code 010100 | $ | 1.15 |
| 08/28/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082816 DATE: 8/28/2016 Conferencing Services Invoice Date 160825 User ARS Client Code 168564 Matter Code 010100 | $ | 0.40 |
| 08/28/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082816 DATE: 8/28/2016 Conferencing Services Invoice Date 160822 User DVK Client Code 999999 Matter Code 999999 (DVK) | $ | 5.86 |
| 08/28/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082816 DATE: 8/28/2016 Conferencing Services Invoice Date 160823 User DVK Client Code 999999 Matter Code 999999 (DVK) | $ | 6.14 |
| 08/28/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082816 DATE: 8/28/2016 Conferencing Services Invoice Date 160823 User HEY Client Code 168564 Matter Code 010100 | $ | 15.13 |
| 08/28/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082816 DATE: 8/28/2016 Conferencing Services Invoice Date 160824 User HEY Client Code 168564 Matter Code 010100 | $ | 2.18 |
| 08/29/16 | 1100 Color Copies 08/29/16 Req By: Taylor-Kamara, Ishmael | $ | 1,100.00 |
| 08/29/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091519 DATE: 9/5/2016  Tkt. No. 01 67855124468 - Heyen/Shari Air/Rail Travel on 08/30/2016: Travel agency service fee | $ | 30.00 |
| 08/29/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091519 DATE: 9/5/2016  Tkt. No. 89 00680190557 - Sankaran/Annapoorni Air/Rail Travel on 08/29/2016: Travel agency service fee | $ | 30.00 |
| 08/29/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091519 DATE: 9/5/2016  Tkt. No. 89 00680190558 - Sankaran/Annapoorni Air/Rail Travel on 08/29/2016: Travel agency service fee | $ | 30.00 |
| 08/29/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160956 DATE: 9/16/2016 Airfare; 08/29/16 - Trip to New York for depositions regarding CJ Holding Co. (One-way: Houston to NY) | $ | 756.10 |
| 08/30/16 | 40 Color Copies 08/30/16 Req By: Taylor-Kamara, Ishmael | $ | 40.00 |
| 08/30/16 | Lexis Charges: 08/30/16 LEXIS PUBLIC RECORDS Requested by AMBROSE, MICHAEL Ref: 168564.010100 | $ | 0.02 |

Invoice No.:      4301344                                                    Page 66
Re:               In re CJ Holding Co., et al
Matter No.:       168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/30/16 | Lexis Charges: 08/30/16 LEXIS PUBLIC RECORDS Requested by AMBROSE, MICHAEL Ref: 168564.010100 | $ | 6.93 |
| 08/30/16 | Lexis Charges: 08/30/16 LEXIS PUBLIC RECORDS Requested by AMBROSE, MICHAEL Ref: 168564.010100 | $ | 35.00 |
| 08/30/16 | Lexis Charges: 08/30/16 LEXIS ADVANCE Requested by AMBROSE, MICHAEL Ref: 168564.010100 | $ | 146.97 |
| 08/30/16 | VENDOR: Heyen, Shari L. INVOICE#: 1403022809141043 DATE: 9/14/2016 Car Service/Taxi; 08/30/16 - Car service for S. Heyen and J. Strom from Houston Office to Houston Airport | $ | 92.00 |
| 08/30/16 | VENDOR: Heyen, Shari L. INVOICE#: 1403022809141043 DATE: 9/14/2016 Car Service/Taxi; 08/30/16 - Car service for S. Heyen and J. Strom from Houston Airport to Houston Office | $ | 80.00 |
| 08/30/16 | Copy; 624 Page(s) by 000528 | $ | 93.60 |
| 08/30/16 | Postage by 000528  MAIL | $ | 328.50 |
| 08/30/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091519 DATE: 9/5/2016  Tkt. No. 89 00680243057 - Sankaran/Annapoorni Air/Rail Travel on 08/31/2016: Travel agency service fee | $ | 30.00 |
| 08/30/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091519 DATE: 9/5/2016  Tkt. No. 89 00680243071 - Sankaran/Annapoorni Air/Rail Travel on 08/30/2016: Travel agency service fee | $ | 30.00 |
| 08/30/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160956 DATE: 9/16/2016 Onboard Internet Fee; 08/30/16 - Trip to New York for depositions regarding CJ Holding Co.  Wifi service to work on plane. | $ | 9.99 |
| 08/31/16 | VENDOR: SeamlessWeb Professional Solutions, Inc. INVOICE#: 2479369 DATE: 9/4/2016  Order ID 1758200193 - Food Service from Abeca Sushi; Late evening assisting on preparations for deposition in morning. - Ordered by Taylor-Kamara Ishmael on 08/31/16 (File Re: 168564.0101) | $ | 21.00 |
| 08/31/16 | VENDOR: SeamlessWeb Professional Solutions, Inc. INVOICE#: 2479369 DATE: 9/4/2016  Order ID 1757995064 - Food Service from Bocca Catering; Breakfast for Lenard Parkins and all attending the deposition in conference room 38C on 9/1/16 C/M 168564.010100 - Ordered by Clayton Kasone on08/31/16 (File Re: 168564.0101) | $ | 329.83 |
| 08/31/16 | VENDOR: SeamlessWeb Professional Solutions, Inc. INVOICE#: 2479369 DATE: 9/4/2016  Order ID 1758000693 - Food Service from Berger'S Fine Foods And Catering (Formerly Bergers Deli On 47Th); Lunch for Lenard Parkins and all attending the deposition in conference room 38C c/m 168564.010100 - Ordered by Clayton Kasone on 08/31/16 (File Re: 168564.0101) | $ | 579.79 |
| 08/31/16 | VENDOR: SeamlessWeb Professional Solutions, Inc. INVOICE#: 2479369 DATE: 9/4/2016  Order ID 1758010168 - Food Service from Kosher Deluxe; Kosher Breakfast for Lenard Parkins in Conference room 38C 9/1/16 c/m 168564.010100 - Ordered by Clayton Kasone on 08/31/16 (File Re: 168564.0101) | $ | 17.54 |

Invoice No.:     4301344                                                        Page  67
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/31/16 | VENDOR: SeamlessWeb Professional Solutions, Inc. INVOICE#: 2479369 DATE: 9/4/2016  Order ID 1758014330 - Food Service from Mendy'S Food Court (42Nd Street); Kosher Lunch for Lenard Parkins in conference room 38c 9/1/16 Cm 168564.010100 - Ordered byClayton Kasone on 08/31/16 (File Re: 168564.0101) | $ | 24.34 |
| 08/31/16 | VENDOR: Heyen, Shari L. INVOICE#: 1403022809141043 DATE: 9/14/2016<br>Hotel - Breakfast; 08/31/16 - Breakfast at Hotel during Stay in NYC | $ | 43.37 |
| 08/31/16 | VENDOR: Heyen, Shari L. INVOICE#: 1403022809141043 DATE: 9/14/2016<br>Dinner; 08/31/16 - Dinner with Conway Mackenzie and A. Sankaran; Merchant: Avra; Attendees: Shari L. Heyen, Jeff Huddleston, Matt Sedigh, Annapoorni R. Sankaran | $ | 221.85 |
| 08/31/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160957 DATE: 9/16/2016<br>Dinner; 08/31/16 - Trip to New York for depositions regarding CJ Holding Co.; Merchant: Fitzpatrick Hotel Restaurant | $ | 28.78 |
| 08/31/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016<br>Breakfast; 08/31/16 - Breakfast on the way to New York to attend deposition of Adam Keil.; Merchant: Pappadeaux | $ | 29.89 |
| 08/31/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016<br>Meals Other; 08/31/16 - Drinks during trip to New York to attend deposition of Adam Keil; Merchant: Avra Estiatorio | $ | 18.24 |
| 08/31/16 | 92 Color Copies 08/31/16 Req By: Taylor-Kamara, Ishmael | $ | 92.00 |
| 08/31/16 | 48 Color Copies 08/31/16 Req By: Taylor-Kamara, Ishmael | $ | 48.00 |
| 08/31/16 | 126 Color Copies 08/31/16 Req By: Strom, Jonathan P. | $ | 126.00 |
| 08/31/16 | Lexis Charges: 08/31/16 LEXIS LEGAL SERVICES Requested by KAZIM, HIBA Ref: 168564.010100 | $ | 21.32 |
| 08/31/16 | Lexis Charges: 08/31/16 LEXIS ADVANCE Requested by KAZIM, HIBA Ref: 168564.010100 | $ | 2.16 |
| 08/31/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016<br>Car Service/Taxi; 08/31/16 - Taxi to Houston airport to begin trip to New York to attend deposition of Adam Keil. | $ | 60.00 |
| 08/31/16 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 809834 DATE: 9/9/2016<br>Voucher ID 186981 - Call# 160243078 / Passenger Sankaran Anna from Lag Airport to 525 Lexington Av  M on 08/31/16 | $ | 54.58 |
| 08/31/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091678 DATE: 9/12/2016  Tkt. No. 89 00680261685 - Sankaran/Annapoorni<br>Air/Rail Travel on 08/31/2016: Travel agency service fee | $ | 12.00 |
| 08/31/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016<br>Airfare; 08/31/16 - Flights to and from New York | $ | 1,177.96 |
| 08/31/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016<br>Baggage Fee; 08/31/16 - Flights to and from New York - baggage fee | $ | 25.00 |

Invoice No.:     4301344                                                      Page 68
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 08/31/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016<br>Boarding Seating Fee; 08/31/16 - Flights to and from New York - seat fees | $ | 59.00 |
| 08/31/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160956 DATE: 9/16/2016<br>Airfare; 08/31/16 - Trip to New York for depositions regarding CJ Holding Co. (One-way: NY to Houston) | $ | 466.10 |
| 08/31/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016<br>Car Service/Taxi; 08/31/16 - Tip to Skyline car service driver on arrival in New York to attend deposition of Adam Keil. | $ | 15.00 |

Total Expenses:     $      12,358.01

**GT** GreenbergTraurig

|                |   |               |
|----------------|---|---------------|
| Invoice No.:   |   | 4323505       |
| File No.       | : | 168564.010100 |
| Bill Date      | : | October 26, 2016 |

CJ Holding Unsecured Creditors Committee

## **INVOICE**

Re:  In re CJ Holding Co., et al

Legal Services through September 30, 2016:

Total Fees:  $  1,252,169.50

Expenses:

|                                          |           |
|------------------------------------------|-----------|
| Business Meals                           | 714.72    |
| Color Copies                             | 49.60     |
| Conference Calls                         | 126.43    |
| Deposition/Court Reporters               | 9,101.56  |
| Filing Fees                              | 174.92    |
| Local Travel                             | 408.62    |
| Off-site Printing and Copying Charges    | 1,790.78  |
| Other Charges                            | 1,726.30  |
| Parking Charges                          | 301.00    |
| Photocopy Charges                        | 1,621.80  |
| Postage                                  | 1,164.88  |
| Service Company Charges                  | 2,368.00  |
| Transcript Charges                       | 3,866.28  |
| Travel and Lodging Out of Town           | 11,744.10 |
| UPS Charges                              | 653.36    |
| Information and Research                 | 2,151.19  |

Total Expenses:  $  37,963.54

**Current Invoice**:  **$  1,290,133.04**

SLH:MLM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4323505
File No.    :   168564.010100

SLH:MLM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4323505
File No.     :   168564.010100

> *FOR YOUR CONVENIENCE,*
> *PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT*
> *FOR FEES & COSTS ARE AS FOLLOWS:*

**For Wire Instructions:**
Bank:                    WELLS FARGO BANK
ABA #:                   121000248

**For ACH Instructions:**
Bank:                    WELLS FARGO BANK
ABA#                     063107513

CREDIT TO:               GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:               2000014648663
PLEASE
REFERENCE:               **CLIENT NAME:**        **CJ HOLDING UNSECURED CREDITORS COMMITTEE**
                         **FILE NUMBER:**        **168564.010100**
                         **INVOICE NUMBER:**     **4323505***
                         **BILLING**
                         **PROFESSIONAL:**       **Shari L. Heyen**
                         ************
          **"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

SLH:MLM
Tax ID:  13-3613083

Invoice No.:     4323505                                                                          Page 1
Matter No.:      168564.010100

## Description of Professional Services Rendered:

TASK CODE:          B110          CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/02/16 | Karl D. Burrer | Receive debtors' schedules and conference with FA regarding analysis of the same. | 0.60 | 390.00 |
| 09/02/16 | Gail L. Jamrok | Plan and prepare for depositions taking place in Houston (.5); download and organize copies of schedules and statement of financial affairs for all Debtors (2.3). | 2.80 | 896.00 |
| 09/02/16 | David B. Kurzweil | Review of emails regarding case status. | 0.30 | 262.50 |
| 09/03/16 | David B. Kurzweil | Review of schedules and statements of affairs for multiple debtors. | 2.50 | 2,187.50 |
| 09/03/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 09/06/16 | Gail L. Jamrok | Review and download recent filings (.5); draft list of deposition exhibits in preparation for filing proposed witness and exhibit list for 9/12/16 hearing (1.2). | 1.70 | 544.00 |
| 09/06/16 | David B. Kurzweil | Review of materials prepared by financial advisors. | 0.40 | 350.00 |
| 09/06/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 09/06/16 | David B. Kurzweil | Review of correspondence from lender's counsel regarding status. | 0.20 | 175.00 |
| 09/06/16 | David B. Kurzweil | Conference with debtor's counsel regarding status. | 0.50 | 437.50 |
| 09/07/16 | Gail L. Jamrok | Draft pro hac vice motion for K. Woods (.3); review stipulation with Whitebox Advisors and prepare same for filing (.2); file same electronically (.3). | 0.80 | 256.00 |
| 09/07/16 | David B. Kurzweil | Conference with Carl Marks regarding status and next steps. | 0.30 | 262.50 |
| 09/07/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 09/08/16 | Shari L. Heyen | Outline next steps for team. | 2.30 | 2,047.00 |
| 09/08/16 | Shari L. Heyen | Review ECF update. | 0.10 | 89.00 |
| 09/08/16 | Gail L. Jamrok | Review and revise witness and exhibit list and prepare sets of exhibits to send to opposing counsel (3.4); review recent pleadings and update critical dates memo (.7); prepare pro hac vice motion of K. Wood for filing and file same electronically (.4). | 4.50 | 1,440.00 |
| 09/08/16 | David B. Kurzweil | Confer with Conway McKenzie regarding case issues. | 0.40 | 350.00 |
| 09/08/16 | David B. Kurzweil | Conference with Carl Marks regarding case issues. | 0.30 | 262.50 |
| 09/08/16 | David B. Kurzweil | Participate in Committee professionals' conference regarding case strategy. | 1.10 | 962.50 |
| 09/08/16 | Jonathan P. Strom | Meeting with GT team to discuss the case moving forward and strategy. | 1.50 | 375.00 |
| 09/09/16 | Karl D. Burrer | Meeting with GT team regarding | 1.90 | 1,235.00 |

Invoice No.:     4323505                                                          Page 2
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | outstanding case issues (1.3); review 2019 issues and outline motion on the same (.6). | | |
| 09/09/16 | Sean Gordon | Consideration of dataroom access issues and various correspondence with committee financial advisor regarding same. | 1.10 | 522.50 |
| 09/09/16 | Shari L. Heyen | Team meeting regarding next steps. | 0.50 | 445.00 |
| 09/09/16 | Shari L. Heyen | Correspondence with Kirkland regarding FA meeting today. | 0.20 | 178.00 |
| 09/09/16 | Gail L. Jamrok | Review recently filed pleadings and update critical dates memo (1.2); review draft of objection to motion to pay severance to non-insider employees and prepare same for filing (.7); coordinate service of same (.3). | 2.20 | 704.00 |
| 09/09/16 | David B. Kurzweil | Participate in Committee professionals' conference call. | 0.50 | 437.50 |
| 09/09/16 | David B. Kurzweil | Conference with Carl Marks regarding case issues. | 0.30 | 262.50 |
| 09/09/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 09/09/16 | Jonathan P. Strom | Meeting with Lenny Parkins to discuss the Cashiola and Goldstein depositions and status of case. | 0.80 | 200.00 |
| 09/09/16 | Jonathan P. Strom | Call with GT team, Conway, and Carl Marks regarding status of case. | 0.30 | 75.00 |
| 09/09/16 | Kyle Woods | Conference call with financial professionals for Committee regarding case issues. | 0.80 | 476.00 |
| 09/10/16 | Karl D. Burrer | Review case law on 2019 (.5); review transcripts and pleadings regarding positions taken before the court (.6); begin drafting Motion to Compel Compliance with Rule 2019 (.5). | 1.60 | 1,040.00 |
| 09/11/16 | Karl D. Burrer | Continue drafting Motion to Compel Compliance with Rule 2019. | 0.80 | 520.00 |
| 09/11/16 | Shari L. Heyen | Review first day hearing transcript. | 1.30 | 1,157.00 |
| 09/11/16 | Shari L. Heyen | Prepare for hearings set for September 12, 2016 in Houston. | 2.00 | 1,780.00 |
| 09/11/16 | Shari L. Heyen | Telephone conference with C. Husnick regarding meeting in Houston. | 0.20 | 178.00 |
| 09/11/16 | Shari L. Heyen | Prepare for second day hearings. | 2.00 | 1,780.00 |
| 09/11/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 09/11/16 | David B. Kurzweil | Review and comment on issues for Cashiola deposition. | 0.40 | 350.00 |
| 09/11/16 | Jonathan P. Strom | Draft summary of Cashiola deposition. | 2.50 | 625.00 |
| 09/12/16 | Karl D. Burrer | Review notice of amended agenda (.2); conference with Mr. Kyle regarding status of outstanding issues (.5); meet with trial team following conclusion of Second Day Hearings (.3); receive and review Second Day Orders (.3). | 1.30 | 845.00 |
| 09/12/16 | Sean Gordon | Review of bankruptcy pleadings and docket in preparation of motion to shorten | 1.00 | 475.00 |

Invoice No.:     4323505                                                                                              Page 3
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | time. | | |
| 09/12/16 | Shari L. Heyen | Conference with Chad Husnick regarding case meeting. | 0.30 | 267.00 |
| 09/12/16 | Shari L. Heyen | Telephone conference with C. Husnick regarding agenda for today's hearing. | 0.30 | 267.00 |
| 09/12/16 | Shari L. Heyen | Prepare for today's hearings given last-minute filings, orders and agendas by Debtors' counsel. | 0.80 | 712.00 |
| 09/12/16 | Shari L. Heyen | Attend September 12, 2016 hearings. | 1.50 | 1,335.00 |
| 09/12/16 | Gail L. Jamrok | Review Judge Jones' home page and interactive bankruptcy court calendar for next complex chapter 11 hearing date to finalize Carl Mark's retention application. | 0.30 | 96.00 |
| 09/12/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 3.50 | 1,312.50 |
| 09/12/16 | David B. Kurzweil | Review status and issues for hearings. | 0.30 | 262.50 |
| 09/12/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 09/12/16 | Jonathan P. Strom | Attend court hearing and take notes. | 1.50 | 375.00 |
| 09/12/16 | Kyle Woods | Prepare for hearings in main bankruptcy case (1.8); attend hearing on various Debtor motions and preview for the Court discovery issues and challenge period issues (2.2). | 4.00 | 2,380.00 |
| 09/13/16 | Gail L. Jamrok | Review Judge Jones' home page for complex chapter 11 hearing dates (.2); attention to request for obtaining cd of Section 341 meeting (.7). | 0.90 | 288.00 |
| 09/13/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 1.00 | 375.00 |
| 09/13/16 | David B. Kurzweil | Review of debtor documents. | 0.60 | 525.00 |
| 09/13/16 | David B. Kurzweil | Review and comment on committee update. | 0.30 | 262.50 |
| 09/13/16 | David B. Kurzweil | Preparation for and participation in professionals' strategy conference call. | 0.70 | 612.50 |
| 09/13/16 | David B. Kurzweil | Review of pleadings. | 0.20 | 175.00 |
| 09/13/16 | David B. Kurzweil | Review transcript from Cashiola deposition. | 0.90 | 787.50 |
| 09/13/16 | David B. Kurzweil | Review of transcript from Goldstein deposition. | 0.60 | 525.00 |
| 09/13/16 | Steven T. Margolin | Teleconference with L. Parkins regarding legal/strategy questions. | 0.50 | 440.00 |
| 09/13/16 | Ishmael Taylor-Kamara | Retrieve and circulate bankruptcy model documents/pleading to L. Parkins. | 0.40 | 140.00 |
| 09/14/16 | Karl D. Burrer | Prepare agenda for GT meeting on outstanding case issues (.4); attend GT internal meeting on outstanding case issues (.8); prepare for and attend committee meeting (.6). | 1.80 | 1,170.00 |
| 09/14/16 | Shari L. Heyen | Strategy conference with team regarding next steps. | 0.70 | 623.00 |
| 09/14/16 | Shari L. Heyen | Review list of open discovery items. | 0.50 | 445.00 |
| 09/14/16 | Shari L. Heyen | Review docket updates. | 0.40 | 356.00 |
| 09/14/16 | Shari L. Heyen | Telephone conference with B. Given | 0.20 | 178.00 |

Invoice No.:     4323505                                                                              Page 4
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

|  |  | regarding meeting with Debtors' team. |  |  |
|---|---|---|---|---|
| 09/14/16 | Benjamin R. Keck | Review and analyze recently filed pleadings. | 0.20 | 75.00 |
| 09/14/16 | David B. Kurzweil | Participate on Committee professionals' strategy conference call. | 0.60 | 525.00 |
| 09/14/16 | David B. Kurzweil | Review and comment on open case items. | 0.40 | 350.00 |
| 09/14/16 | David B. Kurzweil | Review of materials prepared by Conway. | 0.30 | 262.50 |
| 09/14/16 | David B. Kurzweil | Review of research on expert testimony. | 0.40 | 350.00 |
| 09/14/16 | David B. Kurzweil | Review of research regarding section 552 issues. | 0.30 | 262.50 |
| 09/14/16 | David B. Kurzweil | Review of emails regarding status and discovery. | 0.30 | 262.50 |
| 09/14/16 | Steven T. Margolin | Communications with K. Terribile and L. Parkins regarding legal/strategy questions. | 0.30 | 264.00 |
| 09/14/16 | Kyle Woods | Team strategy and status call. | 0.60 | 357.00 |
| 09/15/16 | Shari L. Heyen | Review docket. | 0.30 | 267.00 |
| 09/15/16 | Benjamin R. Keck | Review and analyze recently filed pleadings. | 0.60 | 225.00 |
| 09/15/16 | David B. Kurzweil | Review of debtors' documents. | 1.50 | 1,312.50 |
| 09/15/16 | David B. Kurzweil | Review of budget and emails relating to financials. | 0.30 | 262.50 |
| 09/15/16 | David B. Kurzweil | Conference with Carl Marks regarding status and next steps. | 0.30 | 262.50 |
| 09/15/16 | Jonathan P. Strom | Calendar upcoming hearings and deadlines for the case. | 0.20 | 50.00 |
| 09/15/16 | Jonathan P. Strom | Compile all copies of exhibits, credit agreements, and various other documents to prepare for any upcoming depositions. | 1.00 | 250.00 |
| 09/16/16 | Gail L. Jamrok | Review emails regarding upcoming deadlines (.3); review docket and Judge Jones' calendar for case status on upcoming matters (.2). | 0.50 | 160.00 |
| 09/16/16 | Benjamin R. Keck | Review and analyze recently filed pleadings. | 0.60 | 225.00 |
| 09/16/16 | David B. Kurzweil | Review of emails regarding case issues. | 0.30 | 262.50 |
| 09/19/16 | David Eastlake | Review case dates and deadlines chart. | 0.50 | 250.00 |
| 09/19/16 | Gail L. Jamrok | Review recently filed pleadings and update critical date memo with same (.8); discuss calendering with J. Strom (.3). | 1.10 | 352.00 |
| 09/19/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.80 | 300.00 |
| 09/20/16 | David Eastlake | Telephone conference with Committee advisors regarding open items and next steps (.5); review and comment on witness and exhibit list (.4). | 0.90 | 450.00 |
| 09/20/16 | David Eastlake | Review docket. | 0.30 | 150.00 |
| 09/20/16 | David Eastlake | Draft notice of withdrawal. | 0.70 | 350.00 |
| 09/20/16 | Shari L. Heyen | Telephone conference with Conway and Carl Marks' teams regarding open items. | 0.50 | 445.00 |
| 09/20/16 | Shari L. Heyen | Revise witness and exhibit list for September 26, 2016 hearing. | 0.20 | 178.00 |
| 09/20/16 | Benjamin R. Keck | Review and analyze recently filed pleadings. | 0.10 | 37.50 |

Invoice No.:     4323505                                                           Page 5
Matter No.:      168564.010100

Description of Professional Services Rendered

| 09/21/16 | Shari L. Heyen | Review Committee's draft witness and exhibit list. | 0.20 | 178.00 |
|---|---|---|---|---|
| 09/21/16 | Benjamin R. Keck | Review and analyze recently filed pleadings. | 0.30 | 112.50 |
| 09/22/16 | Gail L. Jamrok | Download, review and circulate witness and exhibit lists related to matters set for hearing on 9/26/16 (.6); prepare Committee's witness and exhibit list for filing and file same electronically (.3). | 0.90 | 288.00 |
| 09/23/16 | Karl D. Burrer | Receive and review Steering Committee 2019 Statement. | 0.30 | 195.00 |
| 09/23/16 | David Eastlake | Draft motion to schedule status conference (.8); numerous internal correspondence and telephone conferences regarding same (.5); telephone conference with A. Alonzo regarding filing of notice of status conference and retention order (.4); draft notice of status conference (.4). | 2.10 | 1,050.00 |
| 09/23/16 | Gail L. Jamrok | Review limited objection to motion to approve payment of non-insider compensation program, notice of status conference and amended order on Conway MacKenzie retention (.3) and prepare same for filing (.2); file same electronically (.4). | 0.90 | 288.00 |
| 09/23/16 | Benjamin R. Keck | Review and analyze recently filed pleadings. | 1.10 | 412.50 |
| 09/24/16 | David B. Kurzweil | Review of emails regarding status. | 0.50 | 437.50 |
| 09/26/16 | Shari L. Heyen | Prepare for meeting with Kirkland regarding overall case and exit. | 1.20 | 1,068.00 |
| 09/26/16 | David B. Kurzweil | Preparation for and participation in professionals' call regarding strategy. | 0.80 | 700.00 |
| 09/27/16 | David Eastlake | Review Committee bylaws. | 0.30 | 150.00 |
| 09/27/16 | Shari L. Heyen | Attend meeting at Kirkland regarding case status. | 1.80 | 1,602.00 |
| 09/27/16 | Benjamin R. Keck | Review and analyze recently filed pleadings | 0.90 | 337.50 |
| 09/27/16 | David B. Kurzweil | Review of debtors' documents. | 1.10 | 962.50 |
| 09/27/16 | David B. Kurzweil | Preparation for and attend meeting with debtors' counsel regarding case status. | 2.80 | 2,450.00 |
| 09/27/16 | David B. Kurzweil | Conference with Carl Marks regarding open items. | 0.80 | 700.00 |
| 09/27/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 09/27/16 | David B. Kurzweil | Review of materials prepared by Conway. | 0.30 | 262.50 |
| 09/28/16 | David Eastlake | Attend to Committee administrative matters (.4); analyze procedural issues (1.4); attend to open items (.5). | 2.30 | 1,150.00 |
| 09/28/16 | Shari L. Heyen | Review revised agenda for September 28 hearing (.1); email notice of withdrawal of objection to Mr. Alonzo prior to the hearing (.2); email to Mr. Husnick regarding same (.2). | 0.50 | 445.00 |
| 09/28/16 | Gail L. Jamrok | Review recent filings and calendar dates, including fee application dates (.9); assist | 2.40 | 768.00 |

Invoice No.:    4323505                                                                      Page  6
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with preparation for hearing (1.2); order transcript of hearing (.3). |  |  |
| 09/28/16 | Benjamin R. Keck | Review and analyze recently filed pleadings. | 0.80 | 300.00 |
| 09/28/16 | David B. Kurzweil | Review of emails regarding case status. | 0.30 | 262.50 |
| 09/28/16 | David B. Kurzweil | Review and comment on strategy and further handling. | 0.40 | 350.00 |
| 09/28/16 | David B. Kurzweil | Review of emails regarding open items. | 0.30 | 262.50 |
| 09/28/16 | David B. Kurzweil | Review of valuation issues. | 0.50 | 437.50 |
| 09/29/16 | Karl D. Burrer | Conference with Ms. Heyen regarding communications issues (.1); conference with Committee members on the same (.3). | 0.40 | 260.00 |
| 09/29/16 | Shari L. Heyen | Conference with Conway team regarding next steps. | 0.70 | 623.00 |
| 09/29/16 | David B. Kurzweil | Review of debtors' documents. | 1.40 | 1,225.00 |
| 09/29/16 | David B. Kurzweil | Review of debtors' documents. | 0.90 | 787.50 |
| 09/30/16 | Shari L. Heyen | Call with C. Husnick to invite him to meeting in Houston on October 18 and agenda for same. | 0.30 | 267.00 |
| 09/30/16 | Shari L. Heyen | Docket review. | 0.40 | 356.00 |
| 09/30/16 | Gail L. Jamrok | Review recent pleadings, including motion for approval of disclosure statement, for upcoming deadlines and hearings (1.2); update critical dates memo with same (.8); discuss calendering of proposed deadlines related to disclosure statement with J. Strom (.4). | 2.40 | 768.00 |
| 09/30/16 | David B. Kurzweil | Review of debtors' documents. | 1.10 | 962.50 |
| 09/30/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 09/30/16 | David B. Kurzweil | Review of status of document review. | 0.40 | 350.00 |
| 09/30/16 | Jonathan P. Strom | Calender hearings, objection deadlines, and various other critical dates for the month of October. | 0.20 | 50.00 |

Total Hours:       113.10

Total Amount:      $ 70,248.50

Invoice No.:     4323505                                                                    Page  7
Matter No.:      168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B110,

      CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 8.70 | 650.00 | 5,655.00 |
| Shari L. Heyen | 19.40 | 890.00 | 17,266.00 |
| David B. Kurzweil | 29.90 | 875.00 | 26,162.50 |
| Steven T. Margolin | 0.80 | 880.00 | 704.00 |
| David Eastlake | 7.10 | 500.00 | 3,550.00 |
| Benjamin R. Keck | 9.90 | 375.00 | 3,712.50 |
| Jonathan P. Strom | 8.00 | 250.00 | 2,000.00 |
| Sean Gordon | 2.10 | 475.00 | 997.50 |
| Kyle Woods | 5.40 | 595.00 | 3,213.00 |
| Gail L. Jamrok | 21.40 | 320.00 | 6,848.00 |
| Ishmael Taylor-Kamara | 0.40 | 350.00 | 140.00 |
| Totals: | 113.10 | 621.12 | $      70,248.50 |

Invoice No.:    4323505                                                                                     Page  8
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B120        ASSET ANALYSIS AND RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/16 | Sean Gordon | Continued work on outstanding document production and discovery matters | 0.50 | 237.50 |
| 09/01/16 | Benjamin R. Keck | Review and analyze case law related to privilege issues. | 2.50 | 937.50 |
| 09/01/16 | Ishmael Taylor-Kamara | Attend and assist throughout 9/1/16 deposition of Adam Keil and clean-up, organization and transmittal of exhibits and other documents related to same. | 11.10 | 3,885.00 |
| 09/01/16 | Kyle Woods | Analyze and comment on discovery issues and requests concerning Committee investigation into assets, DIP financing and related matters (2.3) and work on discovery requests and resolution of discovery disputes (1.1). | 3.40 | 2,023.00 |
| 09/02/16 | Gail L. Jamrok | Receive and coordinate processing of hard drive from Debtors containing documents related to shareholder litigation (.8); receive and download Debtors' eighth production (.5); correspond with discovery vendor personnel regarding processing and batching of documents produced by Debtors (1.0); update production log with information from new productions (.8). | 3.10 | 992.00 |
| 09/02/16 | Benjamin R. Keck | Review and analyze case law related to attorney-client privilege. | 5.10 | 1,912.50 |
| 09/02/16 | David B. Kurzweil | Review of issues for Whitebox deposition. | 0.20 | 175.00 |
| 09/02/16 | David B. Kurzweil | Review of research on attorney client privilege and redacted issues documents. | 0.50 | 437.50 |
| 09/02/16 | David B. Kurzweil | Preparation for and participation in conference call regarding debtor in possession discovery objection and status. | 0.60 | 525.00 |
| 09/02/16 | David B. Kurzweil | Review of testimony of Mr. Keil. | 1.10 | 962.50 |
| 09/02/16 | David B. Kurzweil | Review of Nabors discovery. | 0.30 | 262.50 |
| 09/02/16 | Ishmael Taylor-Kamara | Review and organize files and exhibits from 9/1/16 deposition of Adam Keil, and upload and or store same. | 2.30 | 805.00 |
| 09/02/16 | Kyle Woods | Participate in planning and strategy conference call concerning DIP hearings and discovery (.9); reviewing and analyzing pleadings and documents in connection with preparing for contested DIP hearings (2.4). | 3.30 | 1,963.50 |
| 09/03/16 | Benjamin R. Keck | Review and analyze case law related to privilege issues. | 2.90 | 1,087.50 |
| 09/03/16 | Benjamin R. Keck | Summarize case law related to privilege issues. | 1.90 | 712.50 |
| 09/04/16 | Benjamin R. Keck | Analyze and summarize case law related to | 2.80 | 1,050.00 |

Invoice No.:     4323505                                                                                       Page 9
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | privilege issues. | | |
| 09/05/16 | Gail L. Jamrok | Monitor document review and correspond with database vendor regarding shareholder litigation production and request to export certain documents. | 1.20 | 384.00 |
| 09/05/16 | Benjamin R. Keck | Analyze and summarize case law related to privilege issues. | 1.00 | 375.00 |
| 09/05/16 | Benjamin R. Keck | Analyze Debtors' attempt to claw back documents in light of applicable case law. | 0.30 | 112.50 |
| 09/05/16 | David B. Kurzweil | Review of research on attorney client privilege and issues for claw back of documents. | 1.50 | 1,312.50 |
| 09/05/16 | David B. Kurzweil | Review and comment on discovery. | 0.80 | 700.00 |
| 09/06/16 | Sean Gordon | Research and consideration of evidentiary issues in preparation of hearing and applicable case law (4.2); continued work on outstanding discovery matters (.4). | 4.60 | 2,185.00 |
| 09/06/16 | David B. Kurzweil | Review and comment on response to Motion to Quash. | 0.30 | 262.50 |
| 09/07/16 | Benjamin R. Keck | Work on motion to compel production of documents claimed as privileged by the Debtors. | 2.30 | 862.50 |
| 09/07/16 | David B. Kurzweil | Review of documents produced. | 1.80 | 1,575.00 |
| 09/07/16 | David B. Kurzweil | Review discovery status and strategy for further handling. | 0.60 | 525.00 |
| 09/07/16 | David B. Kurzweil | Review of documents for deposition. | 0.90 | 787.50 |
| 09/08/16 | Benjamin R. Keck | Review and analyze case law related to liens and postpetition assets. | 0.40 | 150.00 |
| 09/08/16 | David B. Kurzweil | Participate in discussion with debtors' counsel and professional regarding case assets and recoveries. | 0.70 | 612.50 |
| 09/08/16 | David B. Kurzweil | Review of documents produced by debtor. | 1.40 | 1,225.00 |
| 09/08/16 | David B. Kurzweil | Review of issues for court extension of challenge period. | 0.80 | 700.00 |
| 09/08/16 | Jonathan P. Strom | Research regarding discovery issues. | 0.80 | 200.00 |
| 09/09/16 | Shari L. Heyen | Three telephone conferences with Conway regarding document production. | 0.90 | 801.00 |
| 09/09/16 | Benjamin R. Keck | Review and analyze case law related to document production issues. | 2.90 | 1,087.50 |
| 09/09/16 | David B. Kurzweil | Review of research on document production and discovery. | 1.20 | 1,050.00 |
| 09/09/16 | David B. Kurzweil | Review of issues relating to discovery. | 0.40 | 350.00 |
| 09/09/16 | Kyle Woods | Analyze status of discovery and discovery disputes. | 0.90 | 535.50 |
| 09/10/16 | Sean Gordon | Work on document review and debtor production matters. | 0.30 | 142.50 |
| 09/10/16 | Lenard M. Parkins | Review and revisions to draft outline to supplemental response to Lender motion to quash on Challenge discovery to be filed against Lenders. | 0.50 | 650.00 |
| 09/10/16 | Kyle Woods | Reviewing and analyzing deposition transcripts, filings, exhibits and other materials in connection with preparation of | 5.20 | 3,094.00 |

Invoice No.:    4323505                                                              Page  10
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | motion to extend Challenge Period. | | |
| 09/11/16 | Kyle Woods | Work on motion to extend Challenge Period, outlining arguments and evidence. | 6.30 | 3,748.50 |
| 09/12/16 | Shari L. Heyen | Attention to additional depositions, designations of depositions per protective order and next steps. | 1.10 | 979.00 |
| 09/12/16 | Hiba Kazim | Review documents for key issues in bankruptcy cases. | 2.50 | 975.00 |
| 09/12/16 | David B. Kurzweil | Review of emails regarding discovery and status. | 0.40 | 350.00 |
| 09/12/16 | David B. Kurzweil | Review and comment on discovery. | 0.50 | 437.50 |
| 09/12/16 | Jonathan P. Strom | Begin review and compilation of key materials from depositions in preparation for motion to extend challenge period. | 2.00 | 500.00 |
| 09/12/16 | Jonathan P. Strom | Draft and revise the third request for production of the debtors. | 2.00 | 500.00 |
| 09/12/16 | Kyle Woods | Discuss and comment on status of discovery matters and overall discovery strategy with respect to Committee diligence concerning challenges. | 0.50 | 297.50 |
| 09/12/16 | Kyle Woods | Work on motion for extension of challenge deadline (2.9); analyzing similar challenge deadline issues in other cases (2.2). | 5.10 | 3,034.50 |
| 09/12/16 | Kyle Woods | Review and comment on drafts of third request for production of documents to Debtors. | 0.60 | 357.00 |
| 09/13/16 | Sean Gordon | Preparation of motion to shorten time and work on outstanding discovery matters | 3.70 | 1,757.50 |
| 09/13/16 | Gail L. Jamrok | Review reports for J. Golding and M. Trimble for addresses to serve subpoenas (.9); prepare subpoenas to send to process server and draft instructions for serving same (.8); review document review progress and assign new documents as needed (1.2); download and review exhibits from Goldstein and Cashiola depositions and update running  of same (2.4). | 5.30 | 1,696.00 |
| 09/13/16 | David B. Kurzweil | Review of documents and issues for unencumbered assets. | 0.90 | 787.50 |
| 09/13/16 | Jonathan P. Strom | Conference call with GT team regarding discovery and depositions. | 0.30 | 75.00 |
| 09/14/16 | Karl D. Burrer | Receive and review stipulation on Nabors discovery and conference with GT team on the same. | 0.30 | 195.00 |
| 09/14/16 | Antonio Gallegos | Review documents produced to Committee in connection with challenge period discovery. | 0.80 | 420.00 |
| 09/14/16 | Sean Gordon | Preparation for and participation in teleconference regarding discovery matters (.7); continued work on matters pertaining to data room and review of document production (1.9). | 2.60 | 1,235.00 |

Invoice No.:    4323505                                                                     Page 11
Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/14/16 | Anna Gryska | Conduct document review. | 3.00 | 900.00 |
| 09/14/16 | Gail L. Jamrok | Correspond with process server regarding results of service of subpoenas to J. Golding and M. Trimble (.4); draft follow-up email regarding same to A. Sankaran (.2); receive and send for processing Debtors' production (.8); correspond with e-discovery vendor and review team regarding continued review (.8); monitor and assign batches of documents (1.1); update production log (.5). | 3.80 | 1,216.00 |
| 09/14/16 | Lauren Munoz | Review documents produced to Committee in connection with shareholder litigation. | 5.90 | 2,478.00 |
| 09/14/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 4.30 | 2,042.50 |
| 09/14/16 | DeWitt Perkins | Prepare memorandum to David Kurzweil with final analysis on Section 552 issues. | 1.60 | 472.00 |
| 09/14/16 | Davis B. Poe | Review and revise the schedule depicting CJ Holding's unencumbered properties not subject to mortgages or UCC filings. | 8.60 | 3,268.00 |
| 09/14/16 | Nicholas Sarokhanian | Review debtors' document production in support of committee's possible challenges. | 2.00 | 860.00 |
| 09/14/16 | Kyle Woods | Reviewing and analyzing discovery materials, correspondence, docket entries, and status of discovery for support for motion to extend challenge period (2.8); work on motion to extend challenge period (3.4). | 6.20 | 3,689.00 |
| 09/15/16 | Karl D. Burrer | Conference with GT Team and Nabors regarding 2004 discovery stipulation. | 0.20 | 130.00 |
| 09/15/16 | Kyle Dugan | Conduct document review. | 5.80 | 1,305.00 |
| 09/15/16 | Antonio Gallegos | Review documents produced to Committee in connection with challenge period discovery. | 3.80 | 1,995.00 |
| 09/15/16 | Anna Gryska | Conduct document review. | 3.00 | 900.00 |
| 09/15/16 | Lauren Munoz | Review documents produced to Committee in connection with shareholder litigation. | 3.80 | 1,596.00 |
| 09/15/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 3.50 | 1,662.50 |
| 09/15/16 | Davis B. Poe | Review and confirm the Debtor's real property interests located in Canada and confirm the title diligence documents. | 8.70 | 3,306.00 |
| 09/15/16 | Nicholas Sarokhanian | Review debtors' production for possible use by the creditors' committee. | 4.00 | 1,720.00 |
| 09/15/16 | Jonathan P. Strom | Document review from debtors production. | 0.80 | 200.00 |
| 09/15/16 | Kyle Woods | Work on motion to extend challenge period and analysis of discovery and due diligence required. | 5.40 | 3,213.00 |
| 09/16/16 | Karl D. Burrer | Conference with Mr. Parkins and Ms. Heyen regarding non-lender claims and potential recoveries (.3); review case law | 1.90 | 1,235.00 |

Invoice No.:     4323505                                                                 Page 12
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | and outline potential estate claims (1.4); conference with Ms. Sankaran regarding documents for review (.2). | | |
| 09/16/16 | Antonio Gallegos | Review documents produced to Committee in connection with challenge period discovery. | 3.30 | 1,732.50 |
| 09/16/16 | Anna Gryska | Attend hearing on motion to lift stay (.8); document review (1.8). | 2.60 | 780.00 |
| 09/16/16 | David B. Kurzweil | Review of depositions and confidentiality issues for evidence and hearings. | 0.40 | 350.00 |
| 09/16/16 | Lauren Munoz | Review documents produced to Committee in connection with shareholder litigation. | 5.80 | 2,436.00 |
| 09/16/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 0.60 | 285.00 |
| 09/16/16 | Davis B. Poe | Review and revise Debtor's schedule of owned, commercially leased, and residential leased properties. | 6.40 | 2,432.00 |
| 09/16/16 | Nicholas Sarokhanian | Review debtors' production. | 1.40 | 602.00 |
| 09/16/16 | Jonathan P. Strom | Review documents from Debtors latest production. | 4.80 | 1,200.00 |
| 09/16/16 | Kyle Woods | Analyze discovery disputes with counsel for secured parties (2.1); work on supplemental objection to motions to quash and analyze issues related thereto (1.4). | 3.50 | 2,082.50 |
| 09/16/16 | Kyle Woods | Review discovery e-mails and proposed requests and comment on same. | 0.70 | 416.50 |
| 09/17/16 | Gail L. Jamrok | Review and monitor progress on document review (.7); correspond with e-discovery vendor regarding upload of new productions (.7). | 1.40 | 448.00 |
| 09/17/16 | Nicholas Sarokhanian | Analysis and review of multiple debtors' documents regarding possible estate claims. | 2.00 | 860.00 |
| 09/18/16 | Antonio Gallegos | Review documents produced to Committee. | 0.80 | 420.00 |
| 09/18/16 | Shari L. Heyen | High-level review of hot documents. | 0.80 | 712.00 |
| 09/18/16 | Nicholas Sarokhanian | Review documents produced by debtors. | 2.20 | 946.00 |
| 09/19/16 | Antonio Gallegos | Document review for Nabors shareholder litigation | 3.50 | 1,837.50 |
| 09/19/16 | Anna Gryska | Conduct document review. | 1.90 | 570.00 |
| 09/19/16 | Shari L. Heyen | High-level review of Debtors' documents. | 2.50 | 2,225.00 |
| 09/19/16 | Ari Newman | Review and analyze documents produced to Committee. | 4.80 | 2,280.00 |
| 09/19/16 | Davis B. Poe | Review data room site to identify, download, and review all real property schedules that relate to CJ Holding and its entities' assets part of the bankruptcy estates. | 8.40 | 3,192.00 |
| 09/19/16 | Nicholas Sarokhanian | Analysis and review of documents. | 2.00 | 860.00 |
| 09/19/16 | Jonathan P. Strom | Document review of board minutes produced by Debtors. | 2.50 | 625.00 |
| 09/19/16 | Kyle Woods | Conference call concerning discovery | 0.90 | 535.50 |

Invoice No.:     4323505                                                              Page  13
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | requests to Citibank and Bank of America (.3); review and analyze e-mails and discovery requests concerning same (.6). | | |
| 09/20/16 | Karl D. Burrer | Review documents regarding potential valuation issues and GUC recoveries (2.2); conference with Mr. Parkins and Ms. Heyen on the same (.4). | 2.60 | 1,690.00 |
| 09/20/16 | Antonio Gallegos | Document review for Nabors shareholder litigation | 3.00 | 1,575.00 |
| 09/20/16 | Anna Gryska | Conduct document review. | 1.60 | 480.00 |
| 09/20/16 | Shari L. Heyen | Several conferences with team regarding real property assets. | 1.60 | 1,424.00 |
| 09/20/16 | Gail L. Jamrok | Monitor progress on document review (.8); assign new review batches and correspond with team and e-discovery vendor (.5). | 1.30 | 416.00 |
| 09/20/16 | Ari Newman | Review and analyze documents produced to Committee. | 3.50 | 1,662.50 |
| 09/20/16 | Davis B. Poe | Review numerous spreadsheets included in the data room to identify the legal description of all assets including land, buildings, and improvements located in Canada. | 9.30 | 3,534.00 |
| 09/20/16 | Nicholas Sarokhanian | Analysis and review of documents produced by debtors. | 3.80 | 1,634.00 |
| 09/21/16 | Karl D. Burrer | Conference with GT team regarding outstanding discovery issues (.6); revise discovery status memorandum (.3); draft issues memorandum for document review team (.8); receive and review revisions to the same (.1); revise and circulate the same (.4). | 2.20 | 1,430.00 |
| 09/21/16 | Gail L. Jamrok | Receive and coordinate processing of Debtors' productions (.9); correspond with e-discovery vendor regarding same (.4); update production log (.4); monitor progress of review and correspond with review team (.7). | 2.40 | 768.00 |
| 09/21/16 | Ari Newman | Review and analyze documents produced to Committee. | 1.50 | 712.50 |
| 09/21/16 | Davis B. Poe | Review the Government of Alberta's on-line land title database and real property records to search those sources of title to identify mortgages and encumbrances covering CJ Holding's interests. | 9.00 | 3,420.00 |
| 09/21/16 | Annapoorni R. Sankaran | Continue document review of shareholder litigation documents (1.5); email correspondence with K. Burrer, L. Parkins, K. Woods and S. Heyen regarding discovery and supplement to motion to quash (2.0); draft memo summarizing status of discovery (1.6); draft email and agenda to counsel for lenders (.9). | 6.00 | 4,050.00 |
| 09/21/16 | Nicholas Sarokhanian | Analysis and review of documents for | 2.00 | 860.00 |

Invoice No.:     4323505                                                    Page  14
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | possible use by unsecured creditors' committee. | | |
| 09/21/16 | Jonathan P. Strom | Call with Shari Heyen, Karl Burrer and Lenny Parkins regarding discovery status. | 0.30 | 75.00 |
| 09/21/16 | Nikki C. Wise | Due diligence review of shareholder litigation documents. | 3.30 | 1,567.50 |
| 09/21/16 | Kyle Woods | Work on challenge discovery issues and comment on discovery issues relating to pending motions to quash. | 0.80 | 476.00 |
| 09/22/16 | Gail L. Jamrok | Review details of Debtors' new production and assign to review team. | 0.40 | 128.00 |
| 09/22/16 | Ari Newman | Review and analyze documents produced to Committee. | 1.30 | 617.50 |
| 09/22/16 | Davis B. Poe | Review Montana and North Dakota on-line public records in connection with lien audit. | 9.30 | 3,534.00 |
| 09/22/16 | Kyle Woods | Analyze and comment on discovery correspondence to Steering Committee and Cortland (.3); comment on strategy concerning discovery issues (.4). | 0.70 | 416.50 |
| 09/22/16 | Kyle Woods | Work on supplemental response to Cortland motion to quash. | 4.60 | 2,737.00 |
| 09/23/16 | Karl D. Burrer | Prepare for and attend discovery conference on Challenge Discovery (.7); follow up conference with Mr. Woods and Mr. Kyle regarding offer from Lenders (.4); receive, review and revise Motion for Status Conference (.3); conference with GT team regarding status conference (.2); conference with Counsel for Nabors regarding status of production (.4); receive and coordinate initial Nabors production (.2). | 2.20 | 1,430.00 |
| 09/23/16 | Anna Gryska | Participate in conference regarding document review and case strategy. | 0.50 | 150.00 |
| 09/23/16 | Gail L. Jamrok | Attend telephone conference to discuss additional review points for Nabors productions (.5); correspond with e-discovery vendor regarding new productions (.7); manage review batches and correspond with document reviewers (.7); update production log (.8). | 2.70 | 864.00 |
| 09/23/16 | Jeffrey M. Lippa | Participate in conference call to discuss possible estate claims (.5); continue review of documents produced to Committee (3.0). | 3.50 | 1,627.50 |
| 09/23/16 | Lauren Munoz | Telephone conference with GT document review team regarding discovery issues. | 0.50 | 210.00 |
| 09/23/16 | Ari Newman | Review and analyze documents produced to Committee (.7); telephone conference with GT document review team regarding strategy and background information (.5). | 1.20 | 570.00 |
| 09/23/16 | Annapoorni R. Sankaran | Continue document review of shareholder | 4.00 | 2,700.00 |

Invoice No.:    4323505                                          Page 15
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | litigation documents (3.0); conference call regarding discovery with counsel for lenders (.1); discussion with D. Eastlake regarding setting hearing on motion to quash (.4); email correspondence and telephone calls with K. Woods and K. Burrer regarding discovery from lenders (.5). | | |
| 09/23/16 | Nicholas Sarokhanian | Analysis and review of debtors' production. | 2.00 | 860.00 |
| 09/23/16 | Nikki C. Wise | Attend conference call regarding document review issues (.5); due diligence review of shareholder litigation documents (2.3). | 2.80 | 1,330.00 |
| 09/23/16 | Kyle Woods | Prepare for meet and confer with counsel for lenders concerning Committee's Rule 2004 discovery (.9); meet and confer with lenders counsel concerning discovery (.8); strategy call concerning Rule 2004 discovery and possible status conference request to court (.4). | 2.10 | 1,249.50 |
| 09/24/16 | Jeffrey M. Lippa | Continue review of documents produced to Committee. | 1.20 | 558.00 |
| 09/24/16 | Nicholas Sarokhanian | Review debtors' production regarding potential estate claims. | 1.00 | 430.00 |
| 09/25/16 | Karl D. Burrer | Conference with Litigation team regarding Nabors production. | 0.20 | 130.00 |
| 09/25/16 | Jeffrey M. Lippa | Continue review of documents produced to Committee. | 2.30 | 1,069.50 |
| 09/25/16 | Ari Newman | Review and analyze documents produced to Committee. | 2.00 | 950.00 |
| 09/25/16 | Nicholas Sarokhanian | Review debtors' production. | 4.40 | 1,892.00 |
| 09/26/16 | Karl D. Burrer | Prepare for and attend meet and confer with Nabors (.7); update GT team on the same (.2); conference with Mr. Parkins and Mr. Woods regarding outstanding discovery issues (.4); receive and review merger documents (.8); review and analyze TSA to determine what entities Nabors is asserting claims against (.3); review GUC recovery materials to determine impact of substantive consolidation on creditor recoveries (.3). | 2.70 | 1,755.00 |
| 09/26/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 6.00 | 3,150.00 |
| 09/26/16 | Anna Gryska | Conduct document review. | 1.20 | 360.00 |
| 09/26/16 | Gail L. Jamrok | Monitor document review progress and assign new batches (1.5); correspond with e-discovery vendor and team regarding issues with productions (.4); update production log (.5). | 2.40 | 768.00 |
| 09/26/16 | Hiba Kazim | Review documents for key issues in bankruptcy cases. | 1.00 | 390.00 |
| 09/26/16 | David B. Kurzweil | Review and comment on discovery. | 0.30 | 262.50 |
| 09/26/16 | David B. Kurzweil | Review of debtors' documents. | 1.40 | 1,225.00 |

Invoice No.:    4323505                                                                                Page  16
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 09/26/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 3.60 | 1,674.00 |
| 09/26/16 | Ari Newman | Review and analyze documents produced to Committee. | 2.30 | 1,092.50 |
| 09/26/16 | Davis B. Poe | Review on-line county records for all of the CJ Holding entities. | 9.20 | 3,496.00 |
| 09/26/16 | Nicholas Sarokhanian | Review and analysis of documents for use in possible estate claims. | 3.00 | 1,290.00 |
| 09/26/16 | Jonathan P. Strom | Document review of Nabors 2014 acquisition. | 4.70 | 1,175.00 |
| 09/26/16 | Nikki C. Wise | Due diligence review of shareholder litigation documents. | 1.60 | 760.00 |
| 09/26/16 | Kyle Woods | Analyze status of Nabors discovery (.6); meet and confer with counsel for Nabors concerning discovery issues (.8); follow up strategy call concerning same and related discovery issues (.3). | 1.70 | 1,011.50 |
| 09/26/16 | Kyle Woods | Comment on strategy concerning lender discovery issues (.3); e-mail to lenders counsel concerning discovery issues (.4). | 0.70 | 416.50 |
| 09/27/16 | Karl D. Burrer | Review draft stipulation with Nabors and conference with Haynes Boone team on the same (.2); receive and review Cortland status report (.4); conference with GT team on the same (.4); review materials in preparation for hearing on the same and conference with document review team regarding preparation of listing of documents actually produced by the lenders (1.6). | 2.60 | 1,690.00 |
| 09/27/16 | David Eastlake | Attend to discovery issues. | 0.60 | 300.00 |
| 09/27/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 4.50 | 2,362.50 |
| 09/27/16 | Gail L. Jamrok | Download and coordinate processing of Nabors-Lazard productions (1.2); correspond with e-discovery vendor regarding same (.3); monitor progress of document review and correspond with review team (.8); update production log (.8). | 3.10 | 992.00 |
| 09/27/16 | Hiba Kazim | Review documents for key issues in bankruptcy cases. | 1.20 | 468.00 |
| 09/27/16 | David B. Kurzweil | Review and comment on discovery and strategy for further handling. | 0.50 | 437.50 |
| 09/27/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 2.40 | 1,116.00 |
| 09/27/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 1.70 | 807.50 |
| 09/27/16 | Davis B. Poe | Review additional on-line real property records and other filings affecting CJ Holding's interests. | 9.50 | 3,610.00 |
| 09/27/16 | Annapoorni R. Sankaran | Attend to ediscovery issues (2.7); email | 3.20 | 2,160.00 |

Invoice No.:     4323505                                                                      Page  17
Matter No.:     168564.010100

Description of Professional Services Rendered

|            |                         | correspondence with counsel for Debtors and K. Burrer regarding deposition transcripts from DE Shareholder Litigation (.5). |      |          |
|------------|-------------------------|---|------|----------|
| 09/27/16   | Nicholas Sarokhanian    | Analysis and review of documents for use in possible estate claims. | 2.90 | 1,247.00 |
| 09/27/16   | Jonathan P. Strom       | Document review of Nabors 2014 acquisition of CJ. | 5.20 | 1,300.00 |
| 09/27/16   | Kyle Woods              | Analyze and comment on discovery status conference issues (.8); review and analyze lenders' status report concerning motion to quash (.7). | 1.50 | 892.50 |
| 09/28/16   | Karl D. Burrer          | Prepare for and attend meet and confer with Haynes and Boone on Nabors discovery (.7); receive and review Nabors discovery proposal (.2); conference with GT team on the same (.2); conference with GT team regarding status conference and information needed to obtain discovery from lenders (.5). | 1.60 | 1,040.00 |
| 09/28/16   | David Eastlake          | Review documents (3.1); correspondence with J. Strom regarding same (.2). | 3.30 | 1,650.00 |
| 09/28/16   | Antonio Gallegos        | Document review for Nabors shareholder litigation. | 3.80 | 1,995.00 |
| 09/28/16   | Anna Gryska             | Conference call regarding document production and review. | 0.40 | 120.00 |
| 09/28/16   | Aimee Housinger         | Attend conference call with team regarding document review. | 0.40 | 164.00 |
| 09/28/16   | Gail L. Jamrok          | Complete index of lender documents and work on document review. | 7.80 | 2,496.00 |
| 09/28/16   | Hiba Kazim              | Review documents for key issues in bankruptcy cases (1.0); participate in status call regarding document review (.4). | 1.40 | 546.00 |
| 09/28/16   | Jeffrey M. Lippa        | Participate in conference call to discuss responsive documents (.4); follow-up call with A. Sankaran regarding same and Nabors merger documents (.1); continue review of Nabors documents produced to Committee (1.6). | 2.10 | 976.50 |
| 09/28/16   | Lauren Munoz            | Telephone conference with GT document review team regarding discovery issues. | 0.40 | 168.00 |
| 09/28/16   | Ari Newman              | Review and analyze documents produced to Committee in connection with potential litigation claims. | 1.80 | 855.00 |
| 09/28/16   | Lenard M. Parkins       | Preparation for status conference with Lenders on challenge discovery (5.0); participate in hearing for Committee (.7). | 5.70 | 7,410.00 |
| 09/28/16   | Lenard M. Parkins       | Review Nabors discovery issues. | 0.40 | 520.00 |
| 09/28/16   | Davis B. Poe            | Review and revise status report covering the due diligence review of the real property records. | 9.30 | 3,534.00 |
| 09/28/16   | Annapoorni R. Sankaran  | Continue reviewing documents from DE Shareholder litigation (2.0); prepare for | 3.80 | 2,565.00 |

Invoice No.:     4323505                                                        Page  18
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | and attend discovery conference call (.6); telephone calls and email correspondence from reviewers regarding same (.5); attend to eDiscovery issues (.7). | | |
| 09/28/16 | Nicholas Sarokhanian | Analysis of pertinent issues to be identified in review of Nabors' documents. | 0.40 | 172.00 |
| 09/28/16 | Nicholas Sarokhanian | Analysis and review of documents. | 3.90 | 1,677.00 |
| 09/28/16 | Jonathan P. Strom | Email correspondence with document review team regarding new round of production. | 0.20 | 50.00 |
| 09/28/16 | Jonathan P. Strom | Conference call with document review group to discuss status of upcoming review. | 0.40 | 100.00 |
| 09/28/16 | Jonathan P. Strom | Discussion with Ari Newman and Kyle Dugan regarding upcoming document review and preparation for same. | 0.50 | 125.00 |
| 09/28/16 | Jonathan P. Strom | Document review of production from Nabors | 2.20 | 550.00 |
| 09/28/16 | Nikki C. Wise | Attend conference call regarding document review (.4); due diligence review of shareholder litigation documents (1.1). | 1.50 | 712.50 |
| 09/29/16 | Karl D. Burrer | Review merger document production to identify additional custodians for Nabors (.6); conference with Mr. Strom on the same (.2); revise Nabors proposal (.6); conference with Haynes and Boone regarding search term questions (.3); receive and incorporate GT comments to Nabors proposal (.4); conference with Haynes and Boone regarding revised proposal and extension of objection response (.3); receive and review merger hot documents (.7). | 3.10 | 2,015.00 |
| 09/29/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 5.20 | 2,730.00 |
| 09/29/16 | Sean Gordon | Continued work on outstanding discovery strategy and document review matters | 1.30 | 617.50 |
| 09/29/16 | Gail L. Jamrok | Monitor progress of document review and assign review batches as needed (.7); attend telephone conference regarding additional review instructions (.8); update production log (.3). | 1.80 | 576.00 |
| 09/29/16 | David B. Kurzweil | Review and comment on discovery and document production. | 0.40 | 350.00 |
| 09/29/16 | David B. Kurzweil | Review and comment on Nabors discovery and issues. | 0.40 | 350.00 |
| 09/29/16 | David B. Kurzweil | Review and comment on lender discovery. | 0.30 | 262.50 |
| 09/29/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 2.30 | 1,069.50 |
| 09/29/16 | Lenard M. Parkins | Work on Nabors discovery schedule. | 0.50 | 650.00 |
| 09/29/16 | Davis B. Poe | Review on-line county records and report completed by Capital Services covering those jurisdictions that include CJ Holding | 8.40 | 3,192.00 |

Invoice No.:     4323505
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | assets to identify its interests in land, buildings, and improvements. | | |
| 09/29/16 | Annapoorni R. Sankaran | Email correspondence with K. Burrer regarding privilege log (.3); review Nabors proposal and discuss additions regarding same with K. Burrer (1.0); email correspondence regarding same (.7); attend to eDiscovery issues (.7). | 2.70 | 1,822.50 |
| 09/29/16 | Nicholas Sarokhanian | Analysis and review of documents produced by debtors and Nabors for possible use in estate claims. | 2.90 | 1,247.00 |
| 09/29/16 | Jonathan P. Strom | Document review from Nabors production | 6.30 | 1,575.00 |
| 09/30/16 | Sandy Bratton | Work on Discovery guidelines and objectives. | 1.60 | 440.00 |
| 09/30/16 | Karl D. Burrer | Prepare for and attend conference with Mr. Gordon regarding background of Nabors claims and merger and potential litigation claims (.7); review and analyze documents produced by Nabors and Debtors regarding merger (2.2); conference with counsel for Nabors regarding stipulation (.1). | 3.00 | 1,950.00 |
| 09/30/16 | David Eastlake | Review documents produced by Nabors (3.2); attend to discovery issues (1.1). | 4.30 | 2,150.00 |
| 09/30/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 2.80 | 1,470.00 |
| 09/30/16 | Sean Gordon | Review of bankruptcy pleadings and file to assess discovery strategy and continued work on outstanding document production review matters | 4.50 | 2,137.50 |
| 09/30/16 | Anna Gryska | Conduct document review. | 1.70 | 510.00 |
| 09/30/16 | Gail L. Jamrok | Begin review of Nabors-Lazard production for types of documents produced (.8); receive and send for processing additional Nabors productions (.6); correspond with e-discovery vendor regarding same (.6); monitor progress on assigned batches and assign review documents for weekend work (1.1); correspond with P. Zerwas, Haynes and Boone, regarding issues with missing text files and replacement of same (.3). | 3.40 | 1,088.00 |
| 09/30/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 2.90 | 1,348.50 |
| 09/30/16 | Lenard M. Parkins | Initial review of Nabors documents produced. | 0.80 | 1,040.00 |
| 09/30/16 | Davis B. Poe | Review numerous documents recently uploaded on data room to identify additional documents scheduling CJ Holding's owned assets relating to its real property interests covering land, buildings, and yard improvements that have not been encumbered by a mortgage, UCC filings, or certificates of title. | 3.60 | 1,368.00 |

Invoice No.:   4323505                                                                 Page  20
Matter No.:    168564.010100

Description of Professional Services Rendered

| 09/30/16 | Nicholas Sarokhanian | Review documents produced by Nabors. | 1.50 | 645.00 |
| 09/30/16 | Jonathan P. Strom | Document review of Nabors production. | 6.80 | 1,700.00 |

Total Hours:     555.30

Total Amount:   $ 260,175.50

TIMEKEEPER SUMMARY FOR TASK CODE B120,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 22.60 | 650.00 | 14,690.00 |
| Shari L. Heyen | 6.90 | 890.00 | 6,141.00 |
| David B. Kurzweil | 18.60 | 875.00 | 16,275.00 |
| Lenard M. Parkins | 7.90 | 1,300.00 | 10,270.00 |
| Annapoorni R. Sankaran | 19.70 | 675.00 | 13,297.50 |
| Kyle Dugan | 5.80 | 225.00 | 1,305.00 |
| David Eastlake | 8.20 | 500.00 | 4,100.00 |
| Anna Gryska | 15.90 | 300.00 | 4,770.00 |
| Aimee Housinger | 0.40 | 410.00 | 164.00 |
| Hiba Kazim | 6.10 | 390.00 | 2,379.00 |
| Benjamin R. Keck | 22.10 | 375.00 | 8,287.50 |
| Jeffrey M. Lippa | 20.30 | 465.00 | 9,439.50 |
| Ari Newman | 28.50 | 475.00 | 13,537.50 |
| Nicholas Sarokhanian | 41.40 | 430.00 | 17,802.00 |
| Jonathan P. Strom | 39.80 | 250.00 | 9,950.00 |
| Nikki C. Wise | 9.20 | 475.00 | 4,370.00 |
| Lauren Munoz | 16.40 | 420.00 | 6,888.00 |
| Antonio Gallegos | 37.50 | 525.00 | 19,687.50 |
| Sean Gordon | 17.50 | 475.00 | 8,312.50 |
| Kyle Woods | 54.10 | 595.00 | 32,189.50 |
| Davis B. Poe | 99.70 | 380.00 | 37,886.00 |
| DeWitt Perkins | 1.60 | 295.00 | 472.00 |
| Sandy Bratton | 1.60 | 275.00 | 440.00 |
| Gail L. Jamrok | 40.10 | 320.00 | 12,832.00 |
| Ishmael Taylor-Kamara | 13.40 | 350.00 | 4,690.00 |
| Totals: | 555.30 | 468.53 | $    260,175.50 |

Invoice No.:     4323505                                          Page  21
Matter No.:      168564.010100

Description of Professional Services Rendered

TASK CODE:        B140        RELIEF FROM STAY/ADEQUATE PROTECTION
                              PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/07/16 | Benjamin R. Keck | Review and analyze motion to determine no stay applies or in the alternative for relief from the stay | 0.30 | 112.50 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 112.50 |

TIMEKEEPER SUMMARY FOR TASK CODE B140,

   RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Benjamin R. Keck | 0.30 | 375.00 | 112.50 |
| Totals: | 0.30 | 375.00 | $ 112.50 |

Invoice No.:    4323505                                                        Page  22
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B150        MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/06/16 | Karl D. Burrer | Attend Committee meeting on outstanding case issues. | 0.70 | 455.00 |
| 09/06/16 | Shari L. Heyen | Prepare for Committee meeting (.5); attend Committee meeting (.7). | 1.20 | 1,068.00 |
| 09/06/16 | Benjamin R. Keck | Participate in teleconference committee call (.7) and prepare minutes (.3). | 1.00 | 375.00 |
| 09/06/16 | David B. Kurzweil | Preparation for (.2) and participation in creditor committee call (.7). | 0.90 | 787.50 |
| 09/09/16 | Shari L. Heyen | Telephone conference with creditor regarding bar date. | 0.30 | 267.00 |
| 09/13/16 | Karl D. Burrer | Prepare for and attend meeting of creditors (1.6); conference with GT team on the same (.3). | 1.90 | 1,235.00 |
| 09/13/16 | Shari L. Heyen | Prepare for 341 meeting. | 1.90 | 1,691.00 |
| 09/13/16 | Shari L. Heyen | Attend 341 meeting. | 1.10 | 979.00 |
| 09/13/16 | David B. Kurzweil | Review of committee emails regarding case issues. | 0.20 | 175.00 |
| 09/14/16 | Shari L. Heyen | Prepare for Committee meeting. | 1.00 | 890.00 |
| 09/14/16 | Shari L. Heyen | Attend Committee meeting. | 0.70 | 623.00 |
| 09/14/16 | Shari L. Heyen | Telephone conference with various creditors regarding bar date. | 0.30 | 267.00 |
| 09/14/16 | Shari L. Heyen | Emails to/from the Committee Chair regarding updates and Committee meeting. | 0.30 | 267.00 |
| 09/14/16 | Shari L. Heyen | Telephone conference with various creditors regarding case status. | 0.50 | 445.00 |
| 09/14/16 | Benjamin R. Keck | Participate in teleconference with committee members | 0.70 | 262.50 |
| 09/14/16 | David B. Kurzweil | Preparation for and participation in committee conference call. | 0.80 | 700.00 |
| 09/14/16 | Lenard M. Parkins | Review Agenda for Committee call on status of DIP and other Committee matters. | 0.50 | 650.00 |
| 09/14/16 | Jonathan P. Strom | Taking minutes and attending Committee call. | 0.70 | 175.00 |
| 09/19/16 | Shari L. Heyen | Updates to the Committee regarding August 26, 2016 hearings, including DIP financing. | 0.70 | 623.00 |
| 09/20/16 | Karl D. Burrer | Prepare for and attend Committee meeting (.6); receive and review MOR (.2). | 0.80 | 520.00 |
| 09/20/16 | David Eastlake | Attend Committee call (.6); prepare for same (.3). | 0.90 | 450.00 |
| 09/20/16 | Shari L. Heyen | Prepare for (1.0) and attend Committee meeting (.6). | 1.60 | 1,424.00 |
| 09/20/16 | Lenard M. Parkins | Attend Committee meeting. | 0.60 | 780.00 |
| 09/20/16 | Jonathan P. Strom | Attend Committee call and took minutes. | 0.60 | 150.00 |
| 09/21/16 | Shari L. Heyen | Telephone conference with creditor regarding case status. | 0.20 | 178.00 |
| 09/22/16 | Shari L. Heyen | Multiple telephone conferences with | 2.20 | 1,958.00 |

Invoice No.:     4323505                                                                    Page  23
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Committee members regarding non-insider compensation motion. | | |
| 09/23/16 | David Eastlake | Correspondence with Committee regarding objection to non-insider compensation motion. | 0.40 | 200.00 |
| 09/26/16 | Shari L. Heyen | Telephone conference with Committee members regarding compensation motion (.5); telephone conference with Committee chair regarding compensation motion (1.0); telephone conference with Committee members regarding compensation (.4). | 1.90 | 1,691.00 |
| 09/26/16 | Lenard M. Parkins | Update call with Committee on non-insider compensation issues. | 0.50 | 650.00 |
| 09/27/16 | Karl D. Burrer | Conference with GT team regarding preparation for hearing on Non-Insider Comp. Motion (.4); conference with Committee regarding Non-Insider Comp. issues (.5); multiple conferences with Committee members regarding contact by the Debtors on the Debtors' on the same (.4); conference with GT team on the same (.3); conference with Counsel for the Debtors on the same (.5). | 2.10 | 1,365.00 |
| 09/27/16 | David Eastlake | Correspondence with Committee regarding today's call (.6); attend telephonic Committee meetings (2.0). | 2.60 | 1,300.00 |
| 09/27/16 | Shari L. Heyen | Prepare for Committee meeting (1.2); attend Committee meeting (.6). | 1.80 | 1,602.00 |
| 09/27/16 | Shari L. Heyen | Answer questions from creditors regarding distribution. | 0.80 | 712.00 |
| 09/27/16 | Shari L. Heyen | Two conference calls with Committee regarding September 28 hearing agenda. | 2.00 | 1,780.00 |
| 09/27/16 | Benjamin R. Keck | Telephone conference committee meeting. | 0.60 | 225.00 |
| 09/27/16 | David B. Kurzweil | Preparation for and participation in committee call. | 1.90 | 1,662.50 |
| 09/27/16 | Lenard M. Parkins | Several Committee calls to discuss Debtors' motion for non-insider compensation. | 2.10 | 2,730.00 |
| 09/27/16 | Lenard M. Parkins | Call with Committee to discuss meeting with Debtors' counsel and upcoming negotiations on plan and insider compensation issues. | 0.60 | 780.00 |
| 09/27/16 | Lenard M. Parkins | Review email from Committee to Debtor regarding ccommunications. | 0.20 | 260.00 |
| 09/27/16 | Jonathan P. Strom | Conference call with committee to discuss non-insider compensation program objection. | 1.20 | 300.00 |
| 09/27/16 | Jonathan P. Strom | Take minutes of weekly Committee call. | 0.50 | 125.00 |
| 09/28/16 | David Eastlake | Review and comment on correspondence to/from Committee regarding administrative issues. | 0.40 | 200.00 |
| 09/28/16 | Shari L. Heyen | Update to Committee following September 28 hearing (.8); telephone conferences with various members regarding hearing and | 2.90 | 2,581.00 |

Invoice No.:    4323505                                                                   Page  24
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | next steps (1.2); telephone conference with various creditors regarding plan to be filed (.9). | | |
| 09/28/16 | Shari L. Heyen | Work with Committee regarding open items. | 1.20 | 1,068.00 |
| 09/28/16 | David B. Kurzweil | Review and comment on committee email. | 0.20 | 175.00 |
| 09/28/16 | David B. Kurzweil | Review of committee emails and status of pending issues. | 0.40 | 350.00 |
| 09/29/16 | Shari L. Heyen | Telephone conference with Mr. McKay regarding case status (.4); update to Committee (.6). | 1.00 | 890.00 |
| 09/29/16 | Shari L. Heyen | Email to Committee regarding plan as filed. | 0.50 | 445.00 |

Total Hours:    48.10

Total Amount:    $ 38,486.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE B150</u>,

MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 5.50 | 650.00 | 3,575.00 |
| Shari L. Heyen | 24.10 | 890.00 | 21,449.00 |
| David B. Kurzweil | 4.40 | 875.00 | 3,850.00 |
| Lenard M. Parkins | 4.50 | 1,300.00 | 5,850.00 |
| David Eastlake | 4.30 | 500.00 | 2,150.00 |
| Benjamin R. Keck | 2.30 | 375.00 | 862.50 |
| Jonathan P. Strom | 3.00 | 250.00 | 750.00 |
| Totals: | 48.10 | 800.14 | $    38,486.50 |

Invoice No.:    4323505                                                                    Page 25
Matter No.:    168564.010100

Description of Professional Services Rendered

TASK CODE:         B160        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/06/16 | Karl D. Burrer | Receive and review revised Interim Comp Order. | 0.10 | 65.00 |
| 09/06/16 | Shari L. Heyen | Telephone conferences and emails with C. Boguslawski regarding CMAG retention (.3); update retention application and email to M. Tattoli (.5). | 0.80 | 712.00 |
| 09/06/16 | Benjamin R. Keck | Review and analyze redline of proposed interim compensation procedures order. | 0.20 | 75.00 |
| 09/06/16 | Benjamin R. Keck | Review and analyze motion for interim compensation procedures. | 0.20 | 75.00 |
| 09/07/16 | Benjamin R. Keck | Review and analyze motion for interim compensation procedures. | 0.30 | 112.50 |
| 09/07/16 | Benjamin R. Keck | Comment on proposed interim compensation procedures order. | 0.20 | 75.00 |
| 09/11/16 | Shari L. Heyen | Revise Conway order per comments with U.S. Trustee's office. | 0.20 | 178.00 |
| 09/12/16 | Gail L. Jamrok | Review final signature page received for Carl Marks' retention application and discuss finalization of same. | 0.30 | 96.00 |
| 09/14/16 | Shari L. Heyen | Follow up with C. Boguslawski regarding retention application. | 0.20 | 178.00 |
| 09/14/16 | Gail L. Jamrok | Review and prepare retention application for Carl Marks Advisory Group for filing (.5); file same electronically and coordinate service (.4). | 0.90 | 288.00 |
| 09/16/16 | Shari L. Heyen | Telephone conference with J. Young and H. Siegel regarding Conway's retention application (.1); emails regarding same (.2); review revised order (.2). | 0.50 | 445.00 |
| 09/18/16 | Shari L. Heyen | Review prebill for August time. | 1.10 | 979.00 |
| 09/19/16 | David Eastlake | Review correspondence from Conway and U.S. Trustee regarding Conway's retention terms (.4); telephone conference with Conway regarding same (.2); correspondence with H. Duran regarding same (.1); telephone conferences with H. Duran regarding same (.4); correspondence with H. Siegel regarding same (.3). | 1.40 | 700.00 |
| 09/19/16 | Shari L. Heyen | Continued review of prebill for August 2016 fees and expenses. | 2.20 | 1,958.00 |
| 09/20/16 | David Eastlake | Revise Conway retention order (.4); correspondence with H. Siegel regarding same (.2); correspondence with H. Duran regarding same (.2). | 0.80 | 400.00 |
| 09/20/16 | Shari L. Heyen | Review revised Conway order and emails regarding same (.2); confirm change with J. Young (.2). | 0.40 | 356.00 |

Invoice No.:    4323505                                                                    Page 26
Matter No.:     168564.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/23/16 | David Eastlake | Revise Conway retention order (.2); review retention orders entered by court today (.3); correspondence with H. Duran regarding filing of amended retention order (.3). | 0.80 | 400.00 |
| 09/29/16 | David Eastlake | Review and edit prebill. | 2.90 | 1,450.00 |
| 09/29/16 | Shari L. Heyen | Finalize bill. | 1.20 | 1,068.00 |
| 09/30/16 | David Eastlake | Finalize first monthly fee statement (1.9); correspondence with notice parties regarding same (.2). | 2.10 | 1,050.00 |
| 09/30/16 | Shari L. Heyen | Review of cover information for August fee statement and provide comments. | 0.40 | 356.00 |
| 09/30/16 | David B. Kurzweil | Review and comment on monthly fee request. | 0.30 | 262.50 |
| 09/30/16 | Jonathan P. Strom | Draft the first month's fee request. | 0.90 | 225.00 |

Total Hours:    18.40

Total Amount:    $ 11,504.00

TIMEKEEPER SUMMARY FOR TASK CODE B160,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.10 | 650.00 | 65.00 |
| Shari L. Heyen | 7.00 | 890.00 | 6,230.00 |
| David B. Kurzweil | 0.30 | 875.00 | 262.50 |
| David Eastlake | 8.00 | 500.00 | 4,000.00 |
| Benjamin R. Keck | 0.90 | 375.00 | 337.50 |
| Jonathan P. Strom | 0.90 | 250.00 | 225.00 |
| Gail L. Jamrok | 1.20 | 320.00 | 384.00 |
| Totals: | 18.40 | 625.22 | $    11,504.00 |

Invoice No.:    4323505                                             Page  27
Matter No.:    168564.010100

Description of Professional Services Rendered

TASK CODE:        B170        FEE/EMPLOYMENT OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/09/16 | Karl D. Burrer | Receive and review reply to Nabors' Objection to Ordinary Course Motion (.2); conference with Counsel for Nabors on the same (.2). | 0.40 | 260.00 |
| 09/12/16 | Karl D. Burrer | Receive and review revised proposed order on retention and compensation of ordinary course professionals (.2); conference with counsel for Nabors on the same (.1). | 0.30 | 195.00 |
| 09/21/16 | Karl D. Burrer | Review new  Deloitte application and declarations. | 0.20 | 130.00 |
| | | Total Hours: | 0.90 | |
| | | Total Amount: | | $ 585.00 |

TIMEKEEPER SUMMARY FOR TASK CODE B170,

      FEE/EMPLOYMENT OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Karl D. Burrer | 0.90 | 650.00 | 585.00 |
| Totals: | 0.90 | 650.00 | $        585.00 |

Invoice No.:     4323505                                                          Page  28
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B185        ASSUMPTION/REJECTION OF LEASES AND CONTRACTS.
                              ANALYSIS OF LEASES AND EXECUTORY C

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/16 | Karl D. Burrer | Receive and review Debtors' response to Smart Sand motion to compel. | 0.30 | 195.00 |
| 09/01/16 | Benjamin R. Keck | Review and analyze stipulation to resolve Smart Sand's motion to compel acceptance or rejection. | 0.20 | 75.00 |
| 09/02/16 | David B. Kurzweil | Review of issues with Smart Sand. | 0.40 | 350.00 |
| 09/07/16 | Benjamin R. Keck | Review and analyze lease and contract rejection motion. | 0.60 | 225.00 |
| 09/07/16 | David B. Kurzweil | Review of pleadings on motion to reject leases. | 0.30 | 262.50 |
| 09/08/16 | Karl D. Burrer | Receive and review limited objection and reservation of rights regarding CIT Railcar contract. | 0.20 | 130.00 |
| 09/08/16 | Kyle Woods | Review and comment on draft objection to severance pay motion. | 0.40 | 238.00 |
| 09/09/16 | Karl D. Burrer | Receive and review revised proposed order on rejection of contracts (.1); receive and review stipulation with Smart Sand on rejection of Sand contract (.2); receive and review Mason Creek reservation of rights on rejection issues (.1) receive and review objection on rejection by AA Investments (.1) receive and review witness list for executory contract issues (.1); outline issues for discussion with FA's on executory contract damage issues (.2). | 0.80 | 520.00 |
| 09/09/16 | David B. Kurzweil | Review and comment on severance motion. | 0.30 | 262.50 |
| 09/11/16 | Karl D. Burrer | Receive and review Debtors' reply on rejection motion. | 0.20 | 130.00 |
| 09/20/16 | David Eastlake | Telephone conference with Loeb team regarding status of Smart Sand. | 0.50 | 250.00 |
| 09/20/16 | David Eastlake | Begin reviewing Smart Sand filings. | 1.80 | 900.00 |
| 09/20/16 | Shari L. Heyen | Telephone conference with B. Given regarding Smart Sand negotiations and status (.2); instructions to Mr. Eastlake regarding same (.2). | 0.40 | 356.00 |
| 09/21/16 | Karl D. Burrer | Receive and review Smart Sand term Sheet (.1); conference with Ms. Heyen and Conway Team on the same (.3). | 0.40 | 260.00 |
| 09/21/16 | Shari L. Heyen | Telephone conference with J. Hudleston regarding Smart Sand proposed settlement (.3); review term sheet (.3). | 0.60 | 534.00 |
| 09/21/16 | Shari L. Heyen | Review analysis regarding Smart Sand negotiations and potential rejection damage claim. | 1.60 | 1,424.00 |
| 09/27/16 | Karl D. Burrer | Receive and review Smart Sand Stipulation | 2.80 | 1,820.00 |

Invoice No.:    4323505                                                                      Page  29
Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | (.4); conference with Conway team on the terms  embodied in the settlement (.4); review case law regarding inability to grant releases without 9019 (.3); review Smart Sand Exhibits and outline objections to proposed settlement (1.7). | | |
| 09/28/16 | Karl D. Burrer | Conference with Conway team regarding alleged business justifications for Smart Sand Settlement (.7); conference with Ms. Heyen regarding objection points (.3); conference with Counsel for the Debtors and Smart Sand regarding Committee's Objections to the settlement and information needed to evaluate the settlement (.4); receive and review materials from Counsel for Smart Sand (.3); conference with Conway team on the same (.1); continue outlining objection and analysis of proposed settlement (1.4). | 3.20 | 2,080.00 |
| 09/28/16 | Shari L. Heyen | Telephone conference with Smart Sand's counsel regarding proposed settlement (.3); two telephone conferences with Debtors' counsel regarding same (.3); analysis of same based on limited information to date (.6). | 1.20 | 1,068.00 |
| 09/29/16 | Karl D. Burrer | Conference with Counsel for the Debtors regarding withdrawal of Smart Sand Stipulation (.1); receive and review Smart Sand Claim Calculation and support (.8); conference with Conway team on the same (.3); receive and review Purchase Orders and SmartS and assertion of liability by Spec Rent for amounts owing (.3); conference with Conway team on the same (.1). | 1.60 | 1,040.00 |
| 09/29/16 | Shari L. Heyen | Analysis regarding Smart Sand settlement and resulting alleged claim. | 2.30 | 2,047.00 |
| 09/30/16 | Karl D. Burrer | Receive, review and analyze additional materials provided by Smart Sand in support of Settlement (2.1); conference with Mr. Sedigh regarding the same and information provided/needed by the Debtors (.3); conference with Mr. Givens regarding Debtors' analysis of Smart Sand Claims (.2); update Ms. Heyen regarding Smart Sand Questions (.2); receive and review Notice of Rescheduled Hearing (.1); conference with Mr. Perkins regarding review of research on assignment issues (.2); review CJ Standard Terms and Conditions incorporated in Purchase Order (.2). | 3.30 | 2,145.00 |
| 09/30/16 | Shari L. Heyen | Conference with K. Burrer regarding Smart | 0.30 | 267.00 |

Invoice No.:    4323505                                                         Page  30
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 09/30/16 | DeWitt Perkins | Sand issues. Call with Karl Burrer regarding rejection issues (.2); conducted research regarding same (1.4). | 1.60 | 472.00 |

Total Hours:    25.30

Total Amount:    $ 17,051.00

TIMEKEEPER SUMMARY FOR TASK CODE B185,

      ASSUMPTION/REJECTION OF LEASES AND CONTRACTS. ANALYSIS OF LEASES AND
      EXECUTORY C

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 12.80 | 650.00 | 8,320.00 |
| Shari L. Heyen | 6.40 | 890.00 | 5,696.00 |
| David B. Kurzweil | 1.00 | 875.00 | 875.00 |
| David Eastlake | 2.30 | 500.00 | 1,150.00 |
| Benjamin R. Keck | 0.80 | 375.00 | 300.00 |
| Kyle Woods | 0.40 | 595.00 | 238.00 |
| DeWitt Perkins | 1.60 | 295.00 | 472.00 |
| Totals: | 25.30 | 673.95 | $    17,051.00 |

Invoice No.:    4323505                                                 Page  31
Matter No.:    168564.010100

Description of Professional Services Rendered

TASK CODE:      B190        OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/04/16 | Kyle Woods | Reviewing and analyzing pleadings and documents and deposition transcripts and preparing for contested DIP hearing. | 3.70 | 2,201.50 |
| 09/05/16 | Benjamin R. Keck | Prepare letter to Debtors' counsel in response to effort to claw back documents. | 1.20 | 450.00 |
| 09/06/16 | Kyle Woods | Planning and strategy call concerning DIP hearings and Committee diligence and discovery (.8); review and comment on additional discovery (.8); call with counsel for discovery concerning discovery matters (.7). | 2.30 | 1,368.50 |
| 09/06/16 | Kyle Woods | Outlining expected presentation and evidence for contested DIP hearings and assess matters which need to be covered at upcoming depositions of Debtor representatives. | 1.80 | 1,071.00 |
| 09/07/16 | Kyle Woods | Participate in deposition of Mr. Goldstein. | 7.20 | 4,284.00 |
| 09/07/16 | Kyle Woods | Analyze and comment on discovery issues related to DIP and challenge period discovery. | 1.10 | 654.50 |
| 09/07/16 | Kyle Woods | Work on preparing for contested final hearing on DIP financing. | 2.70 | 1,606.50 |
| 09/08/16 | Benjamin R. Keck | Review and analyze case law related to challenge period. | 1.80 | 675.00 |
| 09/08/16 | DeWitt Perkins | Drafted a memorandum regarding contested DIP issues. | 3.20 | 944.00 |
| 09/08/16 | Kyle Woods | Meet and confer with counsel for debtors and secured lenders concerning discovery, challenge period and DIP financing issues. | 1.20 | 714.00 |
| 09/08/16 | Kyle Woods | Evaluate results of Cashiola deposition and prior depositions and plan further discovery and filings with court. | 1.10 | 654.50 |
| 09/08/16 | Kyle Woods | Participate in Cashiola deposition and related conferences. | 5.20 | 3,094.00 |
| 09/08/16 | Kyle Woods | Evaluate grounds for and work on motion to extend challenge period. | 1.80 | 1,071.00 |
| 09/09/16 | DeWitt Perkins | Detailed correspondence with D. Kurzweil regarding contested DIP issues. | 1.60 | 472.00 |
| 09/13/16 | Jonathan P. Strom | Complete drafting of the relevant Cashiola deposition Q&A for Kyle Woods. | 1.50 | 375.00 |
| 09/13/16 | Jonathan P. Strom | Begin drafting summary of Goldstein deposition. | 2.00 | 500.00 |
| 09/14/16 | Jonathan P. Strom | Continue drafting summary of Goldstein deposition. | 6.00 | 1,500.00 |
| 09/15/16 | Jonathan P. Strom | Revise Cashiola Depo outline based on the final depo transcript. | 2.80 | 700.00 |

Invoice No.:   4323505                                                                    Page 32
Matter No.:    168564.010100

Description of Professional Services Rendered

| 09/17/16 | Karl D. Burrer | Receive and review JW motion for remand. | 0.20 | 130.00 |
|---|---|---|---|---|
| 09/18/16 | DeWitt Perkins | Conduct research regarding evidentiary standards and issues. | 1.40 | 413.00 |
| 09/19/16 | Shari L. Heyen | Review motion for remand filed by a construction company. | 0.30 | 267.00 |
| 09/19/16 | DeWitt Perkins | Conduct research regarding evidentiary standards and issues. | 0.90 | 265.50 |
| 09/19/16 | Jonathan P. Strom | Review Cashiola deposition transcript and highlight all portions that are marked as confidential by Kirkland & Ellis. | 0.30 | 75.00 |
| 09/19/16 | Jonathan P. Strom | Draft the witness and exhibit list for the September 26 hearing. | 0.20 | 50.00 |
| 09/22/16 | Karl D. Burrer | Receive and review 9019 Motion for Keane Group. | 0.20 | 130.00 |
| 09/26/16 | David Eastlake | Prepare for Wednesday's contested hearing regarding non-insider compensation (2.9); legal research in connection with same (3.9); draft amended witness and exhibit list (.5); correspondence with J. Young and J. Huddelston regarding same (.2); review exhibits (1.2). | 8.70 | 4,350.00 |
| 09/26/16 | Bridgette K. Hopkins | Assemble exhibits and prepare hearing notebooks for S. Heyen and S. Yoshor. | 4.20 | 1,092.00 |
| 09/27/16 | Gail L. Jamrok | Review and index Cortland documents produced to date in preparation for 9/28/16 hearing matters related to motion to quash. | 5.80 | 1,856.00 |
| 09/27/16 | Jonathan P. Strom | Create spreadsheet for all documents produced by Cortland in preparation for Discovery hearing on Wednesday. | 2.50 | 625.00 |
| 09/28/16 | David Eastlake | Attend to filing notice of withdrawal (.3); correspondence with GT team regarding same (.2). | 0.50 | 250.00 |
| 09/28/16 | Shari L. Heyen | Prepare for September 28 hearing (1.0); attend September 28 hearing (non-insider compensation and discovery status conference) (1.7). | 2.70 | 2,403.00 |
| 09/28/16 | Jonathan P. Strom | Assist Lenny Parkins in preparation for Discovery hearing by compiling documents necessary for hearing. | 1.00 | 250.00 |
| 09/28/16 | Jonathan P. Strom | Attend hearing on discovery and other matters. | 2.00 | 500.00 |

Total Hours:     79.10

Total Amount:   $ 34,992.00

Invoice No.:     4323505                                                    Page  33
Matter No.:      168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B190.

OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.40 | 650.00 | 260.00 |
| Shari L. Heyen | 3.00 | 890.00 | 2,670.00 |
| David Eastlake | 9.20 | 500.00 | 4,600.00 |
| Benjamin R. Keck | 3.00 | 375.00 | 1,125.00 |
| Jonathan P. Strom | 18.30 | 250.00 | 4,575.00 |
| Kyle Woods | 28.10 | 595.00 | 16,719.50 |
| DeWitt Perkins | 7.10 | 295.00 | 2,094.50 |
| Bridgette K. Hopkins | 4.20 | 260.00 | 1,092.00 |
| Gail L. Jamrok | 5.80 | 320.00 | 1,856.00 |
| Totals: | 79.10 | 442.38 | $   34,992.00 |

Invoice No.:    4323505                                                          Page  34
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:         B195          NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/02/16 | Shari L. Heyen | Travel from NYC to Houston. | 4.80 | 2,136.00 |
| 09/02/16 | Annapoorni R. Sankaran | Travel from New York to Houston. | 5.00 | 1,687.50 |
| 09/02/16 | Jonathan P. Strom | Travel back from New York to Houston for Adam Keil deposition | 5.00 | 625.00 |
| 09/06/16 | David B. Kurzweil | Travel to Houston for discovery and debtor in possession financing objection preparation. | 4.00 | 1,750.00 |
| 09/06/16 | Kyle Woods | Travel to Houston for depositions and preparation for contested DIP hearing. | 4.10 | 1,219.75 |
| 09/09/16 | David B. Kurzweil | Travel from Houston to Atlanta. | 4.00 | 1,750.00 |
| 09/09/16 | Kyle Woods | Return from Houston depositions. | 4.10 | 1,219.75 |
| 09/11/16 | Kyle Woods | Travel to Houston for hearing on DIP motion and other matters. | 4.20 | 1,249.50 |
| 09/13/16 | Kyle Woods | Return from hearings in Houston. | 5.10 | 1,517.25 |
| 09/26/16 | David B. Kurzweil | Travel to Houston for meeting with debtors' counsel. | 4.00 | 1,750.00 |
| 09/28/16 | David B. Kurzweil | Travel back from meetings. | 4.40 | 1,925.00 |

Total Hours:      48.70

Total Amount:     $ 16,829.75

<u>TIMEKEEPER SUMMARY FOR TASK CODE B195</u>

NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 4.80 | 445.00 | 2,136.00 |
| David B. Kurzweil | 16.40 | 437.50 | 7,175.00 |
| Annapoorni R. Sankaran | 5.00 | 337.50 | 1,687.50 |
| Jonathan P. Strom | 5.00 | 125.00 | 625.00 |
| Kyle Woods | 17.50 | 297.50 | 5,206.25 |
| Totals: | 48.70 | 345.58 | $ 16,829.75 |

Invoice No.:    4323505                                                                Page 35
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:         B210        BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/02/16 | Davis B. Poe | Review all Debtor's schedules for bankruptcy assets for Total E & S, Inc., Tiger Cased Hole Services Inc.' Tellus Oilfield Inc., KVS Transportation Inc., and other entities holding real property interests in real estate, buildings, and vehicles/machines. | 2.40 | 912.00 |
| 09/06/16 | Karl D. Burrer | Receive and review Periodic Report Regarding Value, Operations and Profitability of Entities of Debtors. | 0.20 | 130.00 |
| 09/07/16 | Benjamin R. Keck | Review and analyze cash management order. | 0.40 | 150.00 |
| 09/08/16 | Karl D. Burrer | Receive and review revised critical vendor order (.1); respond to questions from creditors on critical vendor order (.1). | 0.20 | 130.00 |
| 09/09/16 | Shari L. Heyen | Telephone conference with C. Boguslawski regarding meeting with Debtors today. | 0.40 | 356.00 |
| 09/09/16 | Shari L. Heyen | Telephone conference with Conway regarding meeting with Management at C&J. | 0.60 | 534.00 |
| 09/21/16 | Shari L. Heyen | Review Monthly Operating Report. | 0.30 | 267.00 |

Total Hours:    4.50

Total Amount:    $ 2,479.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE B210</u>,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.40 | 650.00 | 260.00 |
| Shari L. Heyen | 1.30 | 890.00 | 1,157.00 |
| Benjamin R. Keck | 0.40 | 375.00 | 150.00 |
| Davis B. Poe | 2.40 | 380.00 | 912.00 |
| Totals: | 4.50 | 550.89 | $    2,479.00 |

Invoice No.:     4323505                                                                 Page  36
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B220          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/16 | Benjamin R. Keck | Review and comment on non-insider compensation motion. | 0.30 | 112.50 |
| 09/02/16 | David B. Kurzweil | Review of pleadings for non-insider compensation and related issues. | 0.30 | 262.50 |
| 09/07/16 | Karl D. Burrer | Receive and review UST objection to Severance Motion. | 0.20 | 130.00 |
| 09/07/16 | Benjamin R. Keck | Review and analyze motion to authorize severance payments. | 0.40 | 150.00 |
| 09/08/16 | Karl D. Burrer | Conference with GT team regarding severance motion (.2); review severance motion (.3); review backup provided by Debtors (.5); conference with Conway team regarding the same (.2); review case law on priority issues (.4); draft objection to severance motion (1.1); conference with Counsel for the Debtors regarding extension of deadline to object (.2). | 2.90 | 1,885.00 |
| 09/08/16 | David B. Kurzweil | Review of severance motion and issue for response. | 0.30 | 262.50 |
| 09/09/16 | Karl D. Burrer | Receive and review comments to Severance Objection (.2); revise Severance Objection (.4); conference with Committee and GT Team on the same (.4); conference with Counsel for the Debtors regarding objection (.2). | 1.20 | 780.00 |
| 09/09/16 | Shari L. Heyen | Review severance data. | 0.60 | 534.00 |
| 09/10/16 | Karl D. Burrer | Receive and review Debtors' Reply to Severance Objection and declaration in support (.4); conference with GT team on the same (.2). | 0.60 | 390.00 |
| 09/11/16 | Karl D. Burrer | Receive and review Exhibits for Employee Severance Motion (.4); conference with counsel for the Debtors regarding Debtors' proposed compromise (.2); GT team regarding the same (.2); conference with the Committee on the same (.2). | 1.00 | 650.00 |
| 09/11/16 | Shari L. Heyen | Review reply to severance objection and forward to K. Burrer. | 0.30 | 267.00 |
| 09/11/16 | David B. Kurzweil | Review and comment on issues for severance motion. | 0.30 | 262.50 |
| 09/12/16 | Karl D. Burrer | Prepare for hearing on Severance Motion (.8); receive and review revised Severance Order (.2); conference with Counsel for the Debtors on the same (.2); conference with Committee members on the same (.7). | 1.90 | 1,235.00 |
| 09/12/16 | David B. Kurzweil | Review and comment on revised severance order. | 0.30 | 262.50 |

Invoice No.:     4323505                                                        Page 37
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/19/16 | Benjamin R. Keck | Review and analyze issues related to non-insider compensation motion. | 0.10 | 37.50 |
| 09/21/16 | Shari L. Heyen | Telephone conference with E. Geier regarding motion to pay non-insider compensation (.3); review spreadsheet of proposed compensation (.2). | 0.50 | 445.00 |
| 09/21/16 | Shari L. Heyen | Telephone conference with the U.S. Trustee's office regarding non-insider compensation issues (.3); request continuance of September 26, 2016 hearing (.2); several telephone conferences with Conway regarding proposed terms (.6). | 1.10 | 979.00 |
| 09/22/16 | Karl D. Burrer | Receive and review UST Objection to Non-Insider Comp motion (.2); conference with GT team on the same (.2). | 0.40 | 260.00 |
| 09/22/16 | David Eastlake | Analyze employee compensation issues (2.1); legal research regarding same (.8); review Debtors' non-insider compensation motion (.8); telephone conference and correspondence with E. Geier regarding same (.5); telephone conference and correspondence with J. Huddleston regarding same (.6); begin drafting objection to objection to Debtors' motion (2.1). | 6.90 | 3,450.00 |
| 09/22/16 | Shari L. Heyen | Multiple telephone conferences and emails with Kirkland regarding non-insider compensation (.8); telephone conferences with Conway regarding same (.6); prepare for hearing set for September 26, 2016 (1.2). | 2.60 | 2,314.00 |
| 09/22/16 | Shari L. Heyen | Work with Debtors' counsel to suggest solutions regarding non-insider compensation meeting and timing of payments (.6); analysis of options for payment of compensation (.7). | 1.30 | 1,157.00 |
| 09/22/16 | Shira Yoshor | Teleconference and meeting regarding motion to approve KEIP (.9); review motion and potential objections (1.5). | 2.40 | 1,812.00 |
| 09/23/16 | David Eastlake | Finish drafting objection to Debtors' employee compensation plan (1.9); numerous telephone conferences with Debtors, Kirkland, Conway MacKenzie and Greenberg teams regarding non-insider compensation plan (1.2); analyze compensation issues (2.7); further revise objection (.9); finalize objection for filing and attend to services issues (.5). | 7.20 | 3,600.00 |
| 09/23/16 | Shari L. Heyen | Analysis of non-insider compensation issues (3.1); several telephone conferences with Kirkland team regarding same (.9); telephone conferences with Conway regarding analysis of compensation (1.8); | 9.70 | 8,633.00 |

Invoice No.:     4323505                                                                              Page  38
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review draft objection (.8); telephone conferences with Committee members regarding proposed compensation package for non-insiders (2.6); telephone conference with CEO and Kirkland team regarding compensation (.5). |  |  |
| 09/23/16 | Shari L. Heyen | Three telephone conferences with C. Husnick regarding compensation motion and issues. | 0.70 | 623.00 |
| 09/23/16 | Lenard M. Parkins | Calls with S. Heyen regarding Committee objection to non-insider compensation motion and Committee issues regarding same. | 0.50 | 650.00 |
| 09/23/16 | Shira Yoshor | Review materials relating to motion for payments under KEIP (1.6); teleconferences regarding same and potential resolutions (.8); review and revise limited objection (2.1). | 4.50 | 3,397.50 |
| 09/24/16 | David B. Kurzweil | Review of non-insider compensation issues. | 0.30 | 262.50 |
| 09/26/16 | Karl D. Burrer | Conference with GT team regarding non-insider compensation objection and hearing (.4); receive and review Debtors' reply to Committee Objection (.3); review materials provided by Debtors' on the same (.3). | 1.00 | 650.00 |
| 09/26/16 | Shari L. Heyen | Prepare for compensation hearing set for September 28, 2016 (1.2); review new exhibits just received form Kirkland (1.3); two telephone conferences with J. Huddleston regarding data received from Kirkland (1.1). | 3.60 | 3,204.00 |
| 09/26/16 | David B. Kurzweil | Review of supporting materials for non-insider compensation program. | 0.30 | 262.50 |
| 09/26/16 | Lenard M. Parkins | Communications with J. Huddelston on non-insider compensation issues. | 0.70 | 910.00 |
| 09/26/16 | Shira Yoshor | Prepare for hearing and multiple teleconferences regarding objection to KEIP. | 4.60 | 3,473.00 |
| 09/27/16 | David Eastlake | Research regarding employee compensation issues. | 3.90 | 1,950.00 |
| 09/27/16 | Shari L. Heyen | Prepare for September 28 hearing regarding compensation and discovery status. | 2.30 | 2,047.00 |
| 09/27/16 | Shari L. Heyen | Two conference calls with Conway team regarding September 28 hearing. | 0.90 | 801.00 |
| 09/27/16 | Shari L. Heyen | Email to Committee regarding compensation issues. | 0.80 | 712.00 |
| 09/27/16 | Shira Yoshor | Work on objections to KEIP (4.9); teleconferences and correspondence with Conway McKenzie (1.5); correponsdence and teleconferences with committee (1.0). | 7.40 | 5,587.00 |
| 09/28/16 | Karl D. Burrer | Review and revise Notice of Withdrawal of Non-Insider Comp. Objection (.1); | 1.00 | 650.00 |

Invoice No.:    4323505                                                                         Page  39
Matter No.:    168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | conference with Ms. Heyen regarding hearing (.3); respond to Committee Member questions on the same (.2); receive and review additional communications from CJ directly to Committee members (.1); conference with Ms. Heyen regarding same (.3). |  |  |
| 09/28/16 | Shari L. Heyen | High-level review of executive compensation. | 0.50 | 445.00 |
| 09/28/16 | Shari L. Heyen | Review emails from the CEO regarding employee compensation. | 0.20 | 178.00 |
| 09/28/16 | Shari L. Heyen | Telephone conference with M. Sedigh regarding SEIP program. | 0.40 | 356.00 |
| 09/28/16 | Bridgette K. Hopkins | Prepare notebooks regarding KEIP information for S. Heyen and S. Yoshor. | 0.90 | 234.00 |
| 09/28/16 | Shira Yoshor | Attend hearing on KIEP (.6); correspondence and office conference regarding same (.4). | 1.00 | 755.00 |
| 09/29/16 | Shira Yoshor | Review SEIP. | 0.30 | 226.50 |
| 09/30/16 | Shira Yoshor | Review SEIP information for potential objection. | 0.50 | 377.50 |

Total Hours:    79.10

Total Amount:    $ 57,622.50

TIMEKEEPER SUMMARY FOR TASK CODE B220,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 10.20 | 650.00 | 6,630.00 |
| Shari L. Heyen | 25.50 | 890.00 | 22,695.00 |
| David B. Kurzweil | 1.80 | 875.00 | 1,575.00 |
| Lenard M. Parkins | 1.20 | 1,300.00 | 1,560.00 |
| Shira Yoshor | 20.70 | 755.00 | 15,628.50 |
| David Eastlake | 18.00 | 500.00 | 9,000.00 |
| Benjamin R. Keck | 0.80 | 375.00 | 300.00 |
| Bridgette K. Hopkins | 0.90 | 260.00 | 234.00 |
| Totals: | 79.10 | 728.48 | $      57,622.50 |

Invoice No.:      4323505                                                                    Page  40
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B230        FINANCING/CASH COLLECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/10/16 | Gregg A. Girvan | Draft and revise Unsecured Creditors Notice of Examination under Rules 2004, 7030, and Subpoena Duces Tecum to: Ascribe Capital LLC (.3); GSO Capital Partners LP (.3); Blue Mountain Capital Management (.3); Solus Alternative Asset Management LP (.3); Silver Paint Capital, L.P. (.3), and Symphony Asset Management (.1). | 1.80 | 450.00 |
| 08/10/16 | Gregg A. Girvan | Perform research to find addresses of various entities for use in service of subpoenas. | 0.40 | 100.00 |
| 09/01/16 | Karl D. Burrer | Review and revise supplement to response to motion to quash (2.4); multiple conferences with Counsel for Whitebox regarding discovery requests (.4); conference with GT Team on the same (.3); meet and confer with Nabors team regarding discovery requests (.4); revise and finalize Nabor's discovery (2.1); conference with Mr. Woods regarding procedural objections from Nabors (.5); review Moelis am deposition transcript from deposition (1.3); conference with Ms. Kazim regarding aspects for entry into response (.3); review revised DIP Objection and conference with Mr. Eastlake regarding competing DIP Analysis (.7); receive and review additional documents produced by the Debtors (1.4); conference with GT team regarding claw back issue (.2); conference with GT team regarding deposition (.1); conference with Counsel for the Lenders regarding revised topics for examination (.3); draft initial listing of revised topics (.3); conference with Mr. Parkins regarding revised topics and revise the same (.2). | 10.90 | 7,085.00 |
| 09/01/16 | David Eastlake | Correspondence with J. Luze regarding final DIP order (.4); attend to mark-up of order (1.4); revise DIP objection summary chart (.9); analyze DIP issues (1.3); review DIP research (1.6). | 5.60 | 2,800.00 |
| 09/01/16 | Shari L. Heyen | Assist with additional preparation and attend deposition of Adam Keil. | 8.70 | 7,743.00 |
| 09/01/16 | Shari L. Heyen | Conference with Conway team regarding evidence for contested DIP hearing. | 1.00 | 890.00 |

Invoice No.:  4323505

Matter No.:   168564.010100

Page 41

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/16 | Shari L. Heyen | Coordinate work plan for DIP hearing and upcoming depositions and document review. | 0.80 | 712.00 |
| 09/01/16 | Shari L. Heyen | Telephone conference with Davis Polk team regarding negotiations of DIP terms. | 0.60 | 534.00 |
| 09/01/16 | Gail L. Jamrok | Plan and prepare for upcoming depositions (1.2); monitor progress on document review and assign batches as needed to continue (.9); discuss download and review of various data rooms with A. Sankaran and S. Gordon (.5). | 2.60 | 832.00 |
| 09/01/16 | Hiba Kazim | Research regarding committee's fiduciary duties for inclusion in supplement to objection to motion to quash (.5); revise supplement to objection to motion to quash in accordance with K. Burrer's edits (1.1); review Keil deposition rough transcript and revise supplement to objection to motion to quash accordingly (3.7). | 5.30 | 2,067.00 |
| 09/01/16 | Benjamin R. Keck | Review and analyze case law related to adequate protection and postpetition liens. | 2.30 | 862.50 |
| 09/01/16 | Benjamin R. Keck | Analyze and summarize case law related to adequate protection and postpetition liens. | 1.20 | 450.00 |
| 09/01/16 | Ari Newman | Review and analyze documents produced to Committee in connection with upcoming DIP hearing (2.2); revising DIP objection brief, performing and updating case law research regarding same and performing citation check regarding same (5.1). | 7.30 | 3,467.50 |
| 09/01/16 | Lenard M. Parkins | Preparation for and take deposition of A. Keil of Moelis, banker for Lenders on DIP financing issues. | 12.80 | 16,640.00 |
| 09/01/16 | Annapoorni R. Sankaran | Prepare for and attend deposition of Moelis (8.0); draft Cashiola notice of deposition (.5); email correspondence with counsel for Debtor regarding same (.8). | 9.30 | 6,277.50 |
| 09/01/16 | Jonathan P. Strom | Preparation for deposition of Adam Keil. | 3.00 | 750.00 |
| 09/01/16 | Jonathan P. Strom | Deposition of Adam Keil. | 10.00 | 2,500.00 |
| 09/01/16 | Jonathan P. Strom | Discussion with Greenberg team regarding Adam Keil deposition. | 0.50 | 125.00 |
| 09/01/16 | Kyle Woods | Team planning call concerning discovery and strategy with respect to DIP motion and hearing preparation. | 0.90 | 535.50 |
| 09/02/16 | Karl D. Burrer | Conference with Mr. Strom regarding deposition schedule (.1); review and revise proposed Final DIP Order (.7); receive and review Whitebox Motion to Quash (.5); review case law and draft response to Whitebox Motion quash (2.1); conference with Ms. Sankaran on the same (.2); conference with Nabors team regarding information to be provided for Debtors' depositions (.4); receive revised Whitebox | 4.60 | 2,990.00 |

Invoice No.:     4323505                                                                                              Page  42
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | production and conference with review team on the same (.2); continue revising cash collateral order and conference with GT team on the same (.4). |  |  |
| 09/02/16 | David Eastlake | Review DIP objection (1.9); revise objection summary chart (1.8); telephone conference and correspondence with A. Newman regarding DIP objection comments (.4); analyze DIP issues (2.1); finalize objection for filing (.9). | 7.10 | 3,550.00 |
| 09/02/16 | Shari L. Heyen | Telephone conference with M. Sedigh regarding DIP objection. | 0.30 | 267.00 |
| 09/02/16 | Shari L. Heyen | Finalize DIP objection. | 2.40 | 2,136.00 |
| 09/02/16 | Shari L. Heyen | Telephone conference with Davis Polk regarding DIP objection. | 0.40 | 356.00 |
| 09/02/16 | Shari L. Heyen | Revise draft DIP order. | 3.10 | 2,759.00 |
| 09/02/16 | Gail L. Jamrok | Coordinate processing replacement documents for those clawed back by the Debtors (.8); assist with document review (.5); review objection to Debtors' final DIP financing order and prepare same for filing (.3); file same electronically and coordinate service (.4). | 2.00 | 640.00 |
| 09/02/16 | Hiba Kazim | Confer with A. Sankaran and K. Burrer regarding strategy for responding to motion to quash. | 0.30 | 117.00 |
| 09/02/16 | David B. Kurzweil | Work on debtor in possession financing objection. | 2.60 | 2,275.00 |
| 09/02/16 | David B. Kurzweil | Participate in conference call regarding debtor in possession financing. | 0.40 | 350.00 |
| 09/02/16 | Ari Newman | Further revisions to DIP objection. | 0.40 | 190.00 |
| 09/02/16 | Lenard M. Parkins | Review rough draft of deposition transcript of A. Keil and begin preparation for upcoming Debtor depositions on DIP matter. | 7.70 | 10,010.00 |
| 09/02/16 | Annapoorni R. Sankaran | Attend to document review issues (1.0); review Whitebox motion to quash (.4); prepare for and attend committee strategy conference call (.6). | 2.00 | 1,350.00 |
| 09/02/16 | Jonathan P. Strom | Document review in preparation for Debtor's deposition. | 1.50 | 375.00 |
| 09/02/16 | Jonathan P. Strom | Conference call with GT team regarding upcoming week of depositions. | 0.50 | 125.00 |
| 09/03/16 | David B. Kurzweil | Review of research regarding adequate protection. | 1.50 | 1,312.50 |
| 09/03/16 | Lenard M. Parkins | Continue review of Debtors' Hot Documents produced on DIP (5.4); work to prepare for Debtors' representatives' deposition of Evercore and Cashiola (5.8). | 11.20 | 14,560.00 |
| 09/03/16 | Lenard M. Parkins | Preparation of deposition outlines and deposition exhibits for use in Goldstein and Cashiola depositions. | 8.50 | 11,050.00 |
| 09/03/16 | Nikki C. Wise | Review documents produced to Committee | 2.60 | 1,235.00 |

Invoice No.:    4323505                                                                                       Page  43
Matter No.:     168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | in connection with upcoming DIP hearing. | | |
| 09/04/16 | Gail L. Jamrok | Monitor progress of document review and assign new batches (.3); correspond with e-discovery vendor and review team (.4). | 0.70 | 224.00 |
| 09/04/16 | Lenard M. Parkins | Review A. Keil deposition of Moelis, banker for Lenders, and preparation for deposition of Debtors' banker, Goldstein from Evercore, and CFO. | 6.30 | 8,190.00 |
| 09/04/16 | Annapoorni R. Sankaran | Begin reviewing transcript for supplement to objection to motion to quash. | 2.00 | 1,350.00 |
| 09/05/16 | Karl D. Burrer | Conference with Ms. Sankaran regarding Lender Discovery Requests (.3); conference with Mr. Keck regarding claw back issue (.2); conference with GT team regarding status of discovery requests (.4); conference with Ms. Jamrok regarding additional Whitebox production (.1). | 1.00 | 650.00 |
| 09/05/16 | Shari L. Heyen | Respond to emails from Conway and Carl Marks regarding DIP hearing. | 0.50 | 445.00 |
| 09/05/16 | Lenard M. Parkins | Review of documents and Hot Documents produced by Lenders and Debtors in preparation for depositions of Goldstein of Evercore and Cashiola CFO for Debtors (10.3); preparation of issues for hearing on final DIP order (1.5). | 11.80 | 15,340.00 |
| 09/05/16 | Annapoorni R. Sankaran | Draft limited topics for DIP and Challenge discovery for lenders (1.0); email correspondence with counsel for DIP lenders and K. Burrer regarding same (.9); draft and edit objection to Whitebox motion to quash (3.0); email correspondence with K. Burrer,K. Woods and S. Heyen regarding discovery (.5); continue review of transcript for supplement to objection to motion to quash (1.0). | 6.40 | 4,320.00 |
| 09/05/16 | Jonathan P. Strom | Document review in preparation for Debtor's deposition. | 2.00 | 500.00 |
| 09/06/16 | Karl D. Burrer | Review and revise Response to Whitebox Motion to Quash (.7); prepare for and attend meeting with Counsel for Nabors to discuss the matters relating to DIP Hearing (2.2); meet and confer with counsel for the Steering Committee regarding DIP Discovery (1.2); conference with GT team on the same (.3); review case law regarding admissibility of documents (1.1); conference with GT Team regarding Whitebox motion to quash and research onadmissibility of Whitebox documents (.3); review Stipulated Protective Order regarding Privilege Issues (.2);  revise claw back response letter (.3); conference with | 9.10 | 5,915.00 |

Invoice No.:    4323505                                                        Page  44
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | counsel for Nabors' regarding scope of Nabors' discovery (.3); conference with Litigation Team regarding deposition issues and outline strategy for keyissues (1.6); ensure claw back documents are removed from deposition issues and that documents are sequestered (.6); conference with GT Team regarding agreement on Whitebox discovery (.2); conference with Counsel for Whitebox on the same (.1). |  |  |
| 09/06/16 | Shari L. Heyen | Telephone conference with Debtors' counsel regarding DIP objection. | 1.10 | 979.00 |
| 09/06/16 | Shari L. Heyen | Meeting with Nabors' counsel regarding financing. | 1.90 | 1,691.00 |
| 09/06/16 | Shari L. Heyen | Telephone conference with M. Sedigh regarding DIP financing. | 0.20 | 178.00 |
| 09/06/16 | Shari L. Heyen | Assist with portions of deposition preparation regarding Evercore. | 2.00 | 1,780.00 |
| 09/06/16 | Shari L. Heyen | Outline DIP objections to assist with resolution and negotiations with all constituencies. | 2.00 | 1,780.00 |
| 09/06/16 | Gail L. Jamrok | Monitor status of document review (.3); coordinate export of certain documents from vendor and correspond with K. Burrer regarding same (.4); assist with preparation for deposition (.4). | 1.10 | 352.00 |
| 09/06/16 | David B. Kurzweil | Review and comment on discovery for debtor in possession financing objection. | 0.50 | 437.50 |
| 09/06/16 | David B. Kurzweil | Review and comment on debtor in possession financing objection. | 0.90 | 787.50 |
| 09/06/16 | David B. Kurzweil | Review of emails regarding discovery and debtor in possession financing objection. | 0.30 | 262.50 |
| 09/06/16 | David B. Kurzweil | Review of issues of admissibility. | 0.30 | 262.50 |
| 09/06/16 | David B. Kurzweil | Review and analyze Nabors debtor in possession financing terms. | 0.50 | 437.50 |
| 09/06/16 | Lenard M. Parkins | Preparation for depositions of Goldstein and Cashiola on DIP financing, including identification of documents produced by Debtors and Lenders to be used in depositions. | 11.80 | 15,340.00 |
| 09/06/16 | Annapoorni R. Sankaran | Revise and edit objection to motion to quash (1.0); email correspondence with K. Woods regarding same (.4); email correspondence with L. Parkins, counsel for DIP lenders and K. Burrer regarding lender discovery (1.8); committee team strategy conference calls (2.5); email correspondence and telephone calls with counsel for Debtors (.7); continue drafting supplemental objection to motion to quash (3.5). | 9.90 | 6,682.50 |
| 09/06/16 | Jonathan P. Strom | Prepare for deposition of Stephen Goldstein with Lenny Parkins. | 12.00 | 3,000.00 |

Invoice No.:    4323505                                                      Page  45
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/16 | Jonathan P. Strom | Call with GT team regarding discovery issues. | 0.50 | 125.00 |
| 09/06/16 | Jonathan P. Strom | Meeting with Counsel from Nabors regarding depositions. | 1.50 | 375.00 |
| 09/07/16 | Karl D. Burrer | Review Moelis deposition transcript (2.1); assist deposition litigation team in preparation (2.2); conference with Counsel for the Lenders regarding discovery requests (1.1); draft Whitebox stipulation on discovery (.3); conference with Whitebox on the same and revise stipulation for filing (.3); review Nabors Stipulation and conference with Counsel for Nabors on the same (.2); review deposition exhibits for documents needed for exhibits for DIP Hearing (.7); conference with Mr. Beckham regarding deposition of Lazard (.3); review documents and prepare for Lazard deposition (1.1); conference with Mr. Kurzweil and finalize claw back response letter (.6); conference with Counsel for the Debtors on the same (.2); analyze issues relating to useof deposition transcript (.7); conference with Litigation team on the same (.2). | 10.00 | 6,500.00 |
| 09/07/16 | Antonio Gallegos | Review documents produced to Committee in connection with upcoming DIP hearing. | 4.00 | 2,100.00 |
| 09/07/16 | Shari L. Heyen | Two telephone conferences with C. Boguslawski regarding DIP financing terms. | 0.30 | 267.00 |
| 09/07/16 | Shari L. Heyen | Meeting with K. Woods and L. Parkins regarding Evercore deposition. | 0.60 | 534.00 |
| 09/07/16 | Shari L. Heyen | Attend portions of Evercore's (Goldstein) deposition. | 2.20 | 1,958.00 |
| 09/07/16 | Shari L. Heyen | Prepare for DIP hearing. | 3.20 | 2,848.00 |
| 09/07/16 | Shari L. Heyen | Telephone conference with Kirkland & Ellis (Husnick) regarding DIP order. | 0.50 | 445.00 |
| 09/07/16 | Shari L. Heyen | Assist with deposition preparation for Cashiola (CFO) set for September 8, 2016. | 1.80 | 1,602.00 |
| 09/07/16 | Shari L. Heyen | Prepare checklist of DIP objections and update same. | 1.50 | 1,335.00 |
| 09/07/16 | Aimee Housinger | Conduct review of additional batch of documents. | 0.70 | 287.00 |
| 09/07/16 | Gail L. Jamrok | Assist with portions of deposition of S. Goldstein and prepare for deposition of M. Cashiola (1.2); work on additional productions of documents and coordinate review batches (.9); coordinate export of certain documents clawed back form review (1.4);review documents used as deposition exhibits (1.6); prepare possible exhibits for use at DIP hearing (2.3); draft | 12.50 | 4,000.00 |

Invoice No.:     4323505                                                                      Page 46
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | exhibit and witness list for same (2.3); review and revise draft list (.7); attention to collection and preparation of electronic copies of possible exhibits to serve to other parties (2.0); cancel arrangements for Whitebox deposition (.3). | | |
| 09/07/16 | Hiba Kazim | Confer with A. Sankaran regarding supplement to objection to Cortland Motion to Quash (.1); revise factual background section of supplement. (.9); research DIP transparency cases and send to A. Sankaran. (.6) | 1.60 | 624.00 |
| 09/07/16 | David B. Kurzweil | Participate in conference call with lender regarding DIP issues. | 0.50 | 437.50 |
| 09/07/16 | David B. Kurzweil | Review and analyze Nabors term sheet and issues for debtor in possession financing hearing. | 1.40 | 1,225.00 |
| 09/07/16 | Lauren Munoz | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.80 | 1,176.00 |
| 09/07/16 | Ari Newman | Review and analyze documents produced to Committee in connection with upcoming DIP hearing. | 3.00 | 1,425.00 |
| 09/07/16 | Lenard M. Parkins | Review document production of Debtors and Lenders and declarations filed in support of DIP (2.1); review DIP order stipulations (.8) and preparation of deposition outlines and document needed for Cashiola deposition to be taken  on September 8, 2016 (3.9). | 6.80 | 8,840.00 |
| 09/07/16 | Lenard M. Parkins | Prepare and take Goldstein deposition from Evercore, Debtor banker, on DIP matter. | 11.70 | 15,210.00 |
| 09/07/16 | Annapoorni R. Sankaran | Draft and edit supplemental objection to Cortland and Steering Committee's Motion to Quash (7.5); email correspondence and meeting with Committee team regarding lender discovery position (2.5); meet and confer discovery call with counsel for Lenders(1.3); attend to document production and eDiscovery (1.0); telephone calls and email correspondence with S. Heyen and K. Woods regarding deposition designations (.4). | 12.70 | 8,572.50 |
| 09/07/16 | Nicholas Sarokhanian | Review documents produced. | 2.50 | 1,075.00 |
| 09/07/16 | Jonathan P. Strom | Prepare for deposition of Stephen Goldstein with Lenny Parkins. | 2.00 | 500.00 |
| 09/07/16 | Jonathan P. Strom | Deposition of Stephen Goldstein. | 8.00 | 2,000.00 |
| 09/07/16 | Jonathan P. Strom | Meeting with GT team and Conway regarding strategy of DIP hearing and Cashiola deposition. | 2.00 | 500.00 |
| 09/07/16 | Jonathan P. Strom | Prepare for Mark Cashiola deposition with Lenny Parkins and Matt Sedigh from Conway MacKenzie. | 3.50 | 875.00 |
| 09/07/16 | Jonathan P. Strom | Meeting with Gail Jamrok to go over | 0.50 | 125.00 |

Invoice No.:    4323505                                                              Page  47
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Exhibits and Witness list for the DIP Hearing. | | |
| 09/07/16 | Nikki C. Wise | Perform due diligence document searches regarding committee materials for deposition (1.9); correspond with Jonathan Strom and Shari Heyen regarding same (.5). | 2.40 | 1,140.00 |
| 09/08/16 | Karl D. Burrer | Assist in preparation for Cashiola deposition (1.2); receive and review letter from the Debtors regarding claw back issue (.2); conference with GT Team on the same (.3); meet and confer with Counsel for the Debtors regarding submission of claw back letter to court for determination of privilege (.3); respond to questions on response from Lenders on extension of challenge period (.2); conference with team regarding 552 issues and unencumbered property (.4); review case law on the same (1.6); conference with Mr. Perkins regarding further research on the same (.2); conference with Litigation Team regarding Cashiola deposition and strategy for prosecution of DIP Objection (.9). | 5.30 | 3,445.00 |
| 09/08/16 | Antonio Gallegos | Review documents produced to Committee in connection with upcoming DIP hearing. | 3.00 | 1,575.00 |
| 09/08/16 | Sean Gordon | Preparation for deposition of A. Lefkowitz and review and consideration of Nabors objection and committee objection in furtherance of same. | 2.80 | 1,330.00 |
| 09/08/16 | Shari L. Heyen | Assist with portions of deposition preparation for Mr. Cashiola (CFO). | 2.60 | 2,314.00 |
| 09/08/16 | Shari L. Heyen | Negotiation of DIP issues with Debtors' counsel and Davis Polk teams. | 3.50 | 3,115.00 |
| 09/08/16 | Shari L. Heyen | Attend Cashiola deposition. | 4.00 | 3,560.00 |
| 09/08/16 | Shari L. Heyen | Analysis of Nabors' DIP term sheet (.6); telephone conference with Carl Marks' team regarding same (.4); telephone conference with Conway regarding Nabors' DIP (.3). | 1.30 | 1,157.00 |
| 09/08/16 | Aimee Housinger | Complete additional batch of documents for review from debtor and lender. | 2.90 | 1,189.00 |
| 09/08/16 | Gail L. Jamrok | Receive and send for processing additional productions from the Debtors and Moelis (.8); correspond with e-discovery vendor and team regarding same (.7); review progress of document review assignments and batch out new productions (.5); assist with preparation for M. Cashiola deposition (1.2). | 3.20 | 1,024.00 |
| 09/08/16 | David B. Kurzweil | Participate in conference regarding debtor in possession financing issues. | 0.70 | 612.50 |
| 09/08/16 | David B. Kurzweil | Review issues regarding conferences of | 0.90 | 787.50 |

Invoice No.:     4323505                                                                          Page 48
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | debtor in possession financing and Cashiola deposition. | | |
| 09/08/16 | David B. Kurzweil | Review of information from Casholia deposition. | 0.60 | 525.00 |
| 09/08/16 | David B. Kurzweil | Review and comment on debtor in possession financing order provisions. | 0.70 | 612.50 |
| 09/08/16 | Lauren Munoz | Review documents produced to Committee in connection with upcoming DIP hearing. | 4.00 | 1,680.00 |
| 09/08/16 | Ari Newman | Review and analyze documents produced to Committee in connection with upcoming DIP hearing. | 4.10 | 1,947.50 |
| 09/08/16 | Lenard M. Parkins | Preparation for (5.6) and take Mark Cashiola (CJ CFO) deposition on DIP (5.0). | 10.60 | 13,780.00 |
| 09/08/16 | Lenard M. Parkins | Negotiations with Lenders and Debtors on DIP financing prior to Cashiola deposition. | 2.30 | 2,990.00 |
| 09/08/16 | Annapoorni R. Sankaran | Legal research regarding designation of deposition testimony at trial (.9); prepare Keil Designations (2.0); prepare Cashiola subpoena (.5); discussions with S. Heyen regarding discovery (1.0). | 4.40 | 2,970.00 |
| 09/08/16 | Nicholas Sarokhanian | Finish reviewing batch of documents from the debtors' production. | 2.00 | 860.00 |
| 09/08/16 | Jonathan P. Strom | Prepare for deposition of Mark Cashiola with Lenny Parkins and Conway MacKenzie. | 2.00 | 500.00 |
| 09/08/16 | Jonathan P. Strom | Assist with deposition of Mark Cashiola and attend to open items following the deposition. | 7.00 | 1,750.00 |
| 09/08/16 | Nikki C. Wise | Due diligence review of committee documents for DIP hearing. | 4.20 | 1,995.00 |
| 09/09/16 | Karl D. Burrer | Review case law and outline supplemental response and motion to compel production of documents (2.2); outline additional discovery needed based on testimony from Cashiola deposition (.9). | 3.10 | 2,015.00 |
| 09/09/16 | Antonio Gallegos | Review documents produced to Committee in connection with upcoming DIP hearing. | 1.20 | 630.00 |
| 09/09/16 | Aimee Housinger | Review additional production from lenders. | 0.40 | 164.00 |
| 09/09/16 | Aimee Housinger | Complete additional batch of documents produced by debtor. | 1.70 | 697.00 |
| 09/09/16 | Gail L. Jamrok | Review and assign additional batches of documents to review (.9); correspond with database vendor regarding same (.3); update production log (.8). | 2.00 | 640.00 |
| 09/09/16 | David B. Kurzweil | Review of research regarding provisions in debtor in possession financing. | 0.40 | 350.00 |
| 09/09/16 | David B. Kurzweil | Review of order and update on outstanding issues for debtor in possession financing. | 0.80 | 700.00 |
| 09/09/16 | Lauren Munoz | Review documents produced to Committee in connection with upcoming DIP hearing. | 1.60 | 672.00 |
| 09/09/16 | Ari Newman | Review and analyze documents produced to Committee in connection with upcoming | 3.00 | 1,425.00 |

Invoice No.:     4323505                                                                    Page 49
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | DIP hearing. | | |
| 09/09/16 | Lenard M. Parkins | Review rough draft of M. Cashiola deposition (1.9); negotiation on final DIP order and revisions to draft DIP order from Davis Polk (.8). | 2.70 | 3,510.00 |
| 09/09/16 | Annapoorni R. Sankaran | Document review (6.0); attend to EDiscovery issues (1.0); review and edit outline for discovery hearing (1.0). | 8.00 | 5,400.00 |
| 09/09/16 | Nikki C. Wise | Due diligence review of committee documents for DIP hearing. | 6.50 | 3,087.50 |
| 09/09/16 | Kyle Woods | Planning and strategy sessions with legal team concerning discovery on DIP and challenge period and possible motions for the Committee to file. | 0.90 | 535.50 |
| 09/09/16 | Kyle Woods | Analyze section 522 issues with respect to liens and DIP financing. | 0.70 | 416.50 |
| 09/10/16 | Karl D. Burrer | Review case law regarding due process issues for supplemental response issues on Motion to Quash (.4); continue drafting outline of supplemental response (.6); conference with GT Team on the same (.2). | 1.20 | 780.00 |
| 09/10/16 | David B. Kurzweil | Review and comment on debtor in possession financing issues. | 0.80 | 700.00 |
| 09/10/16 | David B. Kurzweil | Review of documents regarding debtor in possession financing. | 1.20 | 1,050.00 |
| 09/10/16 | Lenard M. Parkins | Review Burrer revised discovery tracking chart on DIP. | 0.60 | 780.00 |
| 09/10/16 | Lenard M. Parkins | Review Cortland's designation of A. Keil deposition as highly confidential. | 0.30 | 390.00 |
| 09/10/16 | Lenard M. Parkins | Review and summary of Goldstein rough draft deposition transcript for hearing use and to support further DIP discovery requests and depositions. | 4.50 | 5,850.00 |
| 09/10/16 | Nicholas Sarokhanian | Review of debtors' documents for responsiveness and usefulness to challenges. | 2.00 | 860.00 |
| 09/11/16 | Karl D. Burrer | Review documents identified by review team for DIP Hearing. | 2.20 | 1,430.00 |
| 09/11/16 | Armando Gonzalez | Review documents produced to Committee in connection with upcoming DIP hearing. | 7.80 | 3,393.00 |
| 09/11/16 | Shari L. Heyen | Analysis of DIP issues and develop strategy to address same. | 3.70 | 3,293.00 |
| 09/11/16 | Shari L. Heyen | Emails to Davis Polk and Kirkland & Ellis regarding DIP objections. | 0.20 | 178.00 |
| 09/11/16 | Hiba Kazim | Review documents for key issues in bankruptcy cases. | 0.40 | 156.00 |
| 09/11/16 | David B. Kurzweil | Review of emails regarding discovery. | 0.30 | 262.50 |
| 09/11/16 | David B. Kurzweil | Review and comment on issues for debtor in possession financing. | 0.90 | 787.50 |
| 09/11/16 | Lenard M. Parkins | Review and summarize rough drafts of Cashiola deposition for use at final DIP hearing and to support further discovery from CJ Steering Committee. | 5.80 | 7,540.00 |

Invoice No.:     4323505                                                                    Page  50
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| 09/11/16 | Lenard M. Parkins | Call with K. Woods regarding DIP and Challenge discovery. | 0.50 | 650.00 |
|---|---|---|---|---|
| 09/11/16 | Lenard M. Parkins | Review Debtors' response and objection to second request for production on DIP. | 0.80 | 1,040.00 |
| 09/11/16 | Lenard M. Parkins | Work to finalize summary of Goldstein rough deposition transcript for use at trial and to support further discovery on DIP. | 5.30 | 6,890.00 |
| 09/11/16 | Jonathan P. Strom | Compile list of supporting lenders in RSA and DIP. | 0.80 | 200.00 |
| 09/11/16 | Nikki C. Wise | Due diligence review of committee documents for DIP hearing. | 7.40 | 3,515.00 |
| 09/12/16 | Sam G. Davison | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.90 | 942.50 |
| 09/12/16 | Shari L. Heyen | Telephone conference with Davis Polk team regarding DIP terms. | 0.50 | 445.00 |
| 09/12/16 | Shari L. Heyen | Conference with L. Parkins regarding Steering Committee. | 0.50 | 445.00 |
| 09/12/16 | Shari L. Heyen | Revised discovery regarding Steering Committee. | 0.70 | 623.00 |
| 09/12/16 | Shari L. Heyen | Analysis of Lenders' DIP terms and next steps. | 1.20 | 1,068.00 |
| 09/12/16 | Shari L. Heyen | Revise discovery to Steering Committee. | 1.10 | 979.00 |
| 09/12/16 | Gail L. Jamrok | Review status of document batches (.4); correspond with reviewers regarding same (.3). | 0.70 | 224.00 |
| 09/12/16 | David B. Kurzweil | Preparation for and participation in conference call for debtor in possession financing. | 1.00 | 875.00 |
| 09/12/16 | David B. Kurzweil | Review and comment on lender discovery and status. | 0.40 | 350.00 |
| 09/12/16 | David B. Kurzweil | Review and comment on debtors' discovery. | 0.40 | 350.00 |
| 09/12/16 | Lenard M. Parkins | Work on third document request to Debtors (.7); work on Cashiola deposition summary with Strom (3.1). | 3.80 | 4,940.00 |
| 09/12/16 | Annapoorni R. Sankaran | Document review (5.0); draft document subpoenas and notice of subpoena for Citibank and Bank of America (1.0). | 6.00 | 4,050.00 |
| 09/12/16 | Nikki C. Wise | Due diligence review of committee documents for DIP hearing. | 4.60 | 2,185.00 |
| 09/13/16 | Karl D. Burrer | Conference with GT team regarding outstanding discovery and need for depositions of Directors (.5); conference with Mr. Woods regarding Supplemental Motion (.3); conference with Ms. Sankaran regarding procedure issues (.2); conference with Mr. Parkins regarding Motion to Shorten (.2); review and revise Motion to Shorten production of the Documents from the Debtors regarding Board Documents (1.7); meet and confer with Nabors regarding discovery requests (.3); conference with Mr. Parkins regarding | 3.60 | 2,340.00 |

| Invoice No.: | 4323505 | | | Page 51 |
| Matter No.: | 168564.010100 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | depositions of Mr. Golding and Mr. Trimble (.4). | | |
| 09/13/16 | Shari L. Heyen | Negotiations via email and by telephone regarding DIP financing (2.3); work on draft order to address issues (2.8). | 5.10 | 4,539.00 |
| 09/13/16 | David B. Kurzweil | Review and comment on Nabors issue and discovery. | 0.60 | 525.00 |
| 09/13/16 | David B. Kurzweil | Review and comment on issues for objection to debtors in possession financing and strategy. | 0.80 | 700.00 |
| 09/13/16 | David B. Kurzweil | Review and comment on pleadings to shorten discovery. | 0.20 | 175.00 |
| 09/13/16 | David B. Kurzweil | Review and comment on suggested changes to debtor in possession financing. | 0.80 | 700.00 |
| 09/13/16 | Lenard M. Parkins | Review final transcripts of Cashiola and Goldstein depositions (1.8); email from M. Slade of Kirkland on designation of deposition transcripts of Cashiola and Goldstein on DIP (.7). | 2.50 | 3,250.00 |
| 09/13/16 | Lenard M. Parkins | Call with L. Garthwaite of Kirkland regarding third request for production. | 2.80 | 3,640.00 |
| 09/13/16 | Lenard M. Parkins | Review subpoenas to Bank of America and Citibank. | 0.50 | 650.00 |
| 09/13/16 | Lenard M. Parkins | Review memorandum from S. Gordon on expert witness issues (.8); continued research on expert witness examination for use at final DIP hearing (1.6). | 2.40 | 3,120.00 |
| 09/13/16 | Lenard M. Parkins | Review Energy XXI motion to vacate disclosure statement and Steering Committee issues for final DIP discovery and hearing. | 1.80 | 2,340.00 |
| 09/13/16 | Lenard M. Parkins | Call with M. Sedigh regarding Evercore efforts at new DIP financing. | 0.80 | 1,040.00 |
| 09/13/16 | Lenard M. Parkins | Review and respond to emails from B. Given on new rounds of discovery from CJ Steering Committee, James Trimble and Jay Golding. | 0.80 | 1,040.00 |
| 09/13/16 | Lenard M. Parkins | Discuss with Kirkland third request for production to Debtors (.3); review motion to shorten time for production (.4). | 0.70 | 910.00 |
| 09/13/16 | Lenard M. Parkins | Request for meet and confer to use Cashiola and Goldstein depositions in open court and pleadings on motion to shorten regarding third request and Challenge discovery. | 0.70 | 910.00 |
| 09/13/16 | Annapoorni R. Sankaran | Draft notices of deposition and subpoenas for J. Golding and J. Trimble (1.7); email correspondence and telephone calls with counsel for Debtors, counsel for Lenders, L. Parkins, K. Burrer, S. Gordon, and S. Heyen regarding discovery (3.0); revise and edit third request for the production of documents (1.0). | 5.70 | 3,847.50 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4323505 | | | Page 52 |
| Matter No.: | 168564.010100 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/13/16 | Kyle Woods | Strategy call concerning DIP financing and committee discovery. | 0.70 | 416.50 |
| 09/14/16 | Karl D. Burrer | Conference with Ms. Chang regarding proceeds question (.3); conference with Mr. Kurzweil regarding Supplemental Response (.3); begin drafting supplemental response to motion to quash (1.1); conference with GT team regarding Director Discovery (.5); receive and review comments to Motion to Shorten (.2); conference with Ms. Heyen regarding status of Agreed DIP order (.2). | 2.60 | 1,690.00 |
| 09/14/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 4.10 | 1,394.00 |
| 09/14/16 | Shari L. Heyen | Telephone conference with Davis Polk regarding DIP terms. | 0.50 | 445.00 |
| 09/14/16 | Shari L. Heyen | Review list of open DIP terms. | 0.60 | 534.00 |
| 09/14/16 | Shari L. Heyen | Telephone conference with Kirkland & Ellis regarding DIP terms. | 0.30 | 267.00 |
| 09/14/16 | Shari L. Heyen | Emails to Davis Polk requesting redline of DIP order. | 0.20 | 178.00 |
| 09/14/16 | David B. Kurzweil | Preparation for and participation in conference call regarding debtor in possession financing. | 1.10 | 962.50 |
| 09/14/16 | David B. Kurzweil | Review and comment on document production and review from debtors and lenders. | 0.40 | 350.00 |
| 09/14/16 | David B. Kurzweil | Review and comment on lender discovery. | 0.30 | 262.50 |
| 09/14/16 | David B. Kurzweil | Review and comment on Nabors stipulation and discovery. | 0.30 | 262.50 |
| 09/14/16 | Jeffrey M. Lippa | Continue review of documents produced to Committee. | 1.80 | 837.00 |
| 09/14/16 | Lenard M. Parkins | Prepare for and participate in update call with GT team and Conway and Carl Marks on DIP, operations and valuation issues. | 0.90 | 1,170.00 |
| 09/14/16 | Lenard M. Parkins | Call with Debtors on discovery on third request for production of documents from Debtors relating to Steering Committee issues on DIP. | 1.70 | 2,210.00 |
| 09/14/16 | Lenard M. Parkins | Call with Kirkland regarding ARL data room production. | 0.40 | 520.00 |
| 09/14/16 | Lenard M. Parkins | Identify documents for depositions of Steering Committee members on DIP. | 2.50 | 3,250.00 |
| 09/14/16 | Annapoorni R. Sankaran | Prepare for and attend team status conference call (1.2); attend to clearing conflicts for subpoenas to agents (1.1); prepare agenda for call with debtors (.5); attend to service issues for subpoenas for directors (.9); prepare for and attend discovery call (1.0); follow up email correspondence to Debtors' regarding same (.8); attend to document review issues (1.5). | 7.00 | 4,725.00 |

Invoice No.:    4323505                                                                              Page  53
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| 09/14/16 | Nikki C. Wise | Due diligence review of committee documents for DIP hearing. | 2.30 | 1,092.50 |
| 09/15/16 | Karl D. Burrer | Continue drafting Supplemental Response to Motion to Quash on DIP Financing (1.4); receive and review comments on the same and revise (.4); receive and review 9/14 DIP Work Book (.3); receive and review Conway Financial Summary (.2); conference with GT team regarding outstanding DIP Discovery Issues (.3); review and revise proposed Final DIP Order (2.2); conference with Ms. Heyen and Mr. Parkins on the same (.3). | 5.10 | 3,315.00 |
| 09/15/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.50 | 850.00 |
| 09/15/16 | Shari L. Heyen | Work with Davis Polk team on final DIP order and address Committee's issues with the order. | 3.60 | 3,204.00 |
| 09/15/16 | Aimee Housinger | Begin reviewing additional batch of documents. | 2.60 | 1,066.00 |
| 09/15/16 | Gail L. Jamrok | Process Debtors' thirteenth and fourteenth productions and coordinate batch review with e-discovery vendor (1.0); attention to various other document review tasks (.6). | 1.60 | 512.00 |
| 09/15/16 | Hiba Kazim | Review documents for key issues in bankruptcy cases. | 1.40 | 546.00 |
| 09/15/16 | David B. Kurzweil | Review and comment on lender discovery. | 0.30 | 262.50 |
| 09/15/16 | David B. Kurzweil | Review of revised debtor in possession financing order and review open issues. | 1.50 | 1,312.50 |
| 09/15/16 | David B. Kurzweil | Review of emails and status of discovery and debtor in possession financing. | 0.30 | 262.50 |
| 09/15/16 | Lenard M. Parkins | Review deposition notice of Lazard-Lefkowitz (1.5), issued by Debtors on DIP; schedule of further Committee depositions of Evercore on DIP (.4). | 1.90 | 2,470.00 |
| 09/15/16 | Lenard M. Parkins | Review transcript of Energy XXI hearing regarding need for CJ special committee discovery before Judge Jones. | 1.10 | 1,430.00 |
| 09/15/16 | Annapoorni R. Sankaran | Prepare for and attend discovery conference call (.8); review draft of discovery supplement (.4); email correspondence with K. Burrer regarding same (.3); email correspondence with counsel for Debtors regarding discovery (.8); conference call with S. Heyen and L. Parkins regarding depositions and motions to quash (.4); attend to document review and ediscovery (1.0). | 3.70 | 2,497.50 |
| 09/15/16 | Nikki C. Wise | Due diligence document review for DIP hearing. | 4.20 | 1,995.00 |
| 09/16/16 | Karl D. Burrer | Receive and review comments to proposed Final DIP Order (.5); review and revise for additional issues (1.1); conference with GT | 2.40 | 1,560.00 |

Invoice No.:    4323505
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | team on the same (.4); conference with Mr. Woods regarding supplemental response to motion to quash and general DIP discovery issues (.4). | | |
|---|---|---|---|---|
| 09/16/16 | Kyle Dugan | Document review. | 1.70 | 382.50 |
| 09/16/16 | Shari L. Heyen | Revise DIP order and collect cumulative comments. | 3.70 | 3,293.00 |
| 09/16/16 | Shari L. Heyen | Prepare outline of DIP terms for Committee. | 1.90 | 1,691.00 |
| 09/16/16 | Shari L. Heyen | Negotiations with Davis Polk regarding DIP order. | 0.70 | 623.00 |
| 09/16/16 | Shari L. Heyen | Emails to/from C. Husnick regarding DIP discovery. | 0.30 | 267.00 |
| 09/16/16 | Aimee Housinger | Complete additional review of two batches of documents. | 3.60 | 1,476.00 |
| 09/16/16 | Gail L. Jamrok | Review and forward new Debtors' productions for processing (.6); update production log (.8); review and assign new documents for review and correspond with document review team regarding same (1.2). | 2.60 | 832.00 |
| 09/16/16 | Hiba Kazim | Review documents for key issues in bankruptcy cases. | 2.60 | 1,014.00 |
| 09/16/16 | David B. Kurzweil | Review and comment on issues for evidence and debtor in possession financing hearing. | 0.30 | 262.50 |
| 09/16/16 | David B. Kurzweil | Review of debtor in possession financing credit agreement. | 1.30 | 1,137.50 |
| 09/16/16 | David B. Kurzweil | Review and comment on debtor in possession financing order. | 1.10 | 962.50 |
| 09/16/16 | David B. Kurzweil | Participate in conference call regarding debtor in possession financing. | 0.70 | 612.50 |
| 09/16/16 | David B. Kurzweil | Review and comment on specific debtor in possession financing issues. | 0.60 | 525.00 |
| 09/16/16 | David B. Kurzweil | Review of proposed changes to debtor in possession financing. | 0.30 | 262.50 |
| 09/16/16 | Stephen D. Palmer | Review DIP credit agreement and interim order (4.3); teleconferences with and correspondence from David Kurzweil, Shari Heyen and Karl Burrer regarding same (1.1). | 5.40 | 3,213.00 |
| 09/16/16 | Lenard M. Parkins | Review of Bank of America and Citibank subpoenas on Challenge discovery. | 0.70 | 910.00 |
| 09/16/16 | Lenard M. Parkins | Review status of DIP discovery from Debtor and Lenders and review terms of DIP deal with Lenders (.8); make revisions to DIP final order (1.2); email to B. Given and L. Garthwaite regarding witness designation by Debtors for DIP hearing (.4). | 2.40 | 3,120.00 |
| 09/16/16 | Annapoorni R. Sankaran | Draft Golding re-notice of deposition and subpoena (.5); email correspondence to counsel for Debtors regarding same (.2); | 4.30 | 2,902.50 |

Invoice No.:  4323505
Matter No.:  168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | prepare Bank of America subpoena (.8); email correspondence to counsel for lenders regarding same (.6); email correspondence with T. Gerberre: status of Citibank subpoena (.1); email correspondence and discussions with L. Parkins, J. Strom and counsel for debtors regarding production of board of directors minutes and special committee minutes (.7); attend to e-discovery (1.0); conference call with counsel for Debtors regarding discovery (.4). | | |
| 09/16/16 | Nikki C. Wise | Due diligence document review for DIP hearing. | 2.50 | 1,187.50 |
| 09/16/16 | Kyle Woods | Analyze and comment on proposed final DIP order. | 1.90 | 1,130.50 |
| 09/17/16 | Karl D. Burrer | Receive and review Debtors' confidentiality designations. | 0.40 | 260.00 |
| 09/17/16 | Armando Gonzalez | Review documents produced to Committee in connection with upcoming DIP hearing. | 5.30 | 2,305.50 |
| 09/17/16 | Shari L. Heyen | Revise DIP order. | 1.10 | 979.00 |
| 09/17/16 | Shari L. Heyen | Review credit agreement notes. | 0.30 | 267.00 |
| 09/17/16 | David B. Kurzweil | Review and comment on redline of debtor in possession financing order. | 0.90 | 787.50 |
| 09/17/16 | David B. Kurzweil | Review of issues and status of debtor in possession financing credit agreement. | 0.80 | 700.00 |
| 09/17/16 | David B. Kurzweil | Participate in conference call regarding revised debtor in possession financing order. | 0.60 | 525.00 |
| 09/17/16 | Stephen D. Palmer | Review and summarize DIP credit agreement (2.9); correspondence to David Kurzweil, Shari Heyen and Karl Burrer regarding same (.3). | 3.20 | 1,904.00 |
| 09/17/16 | Lenard M. Parkins | Review Hot Documents from Debtors to prepare for depositions and DIP hearing. | 3.80 | 4,940.00 |
| 09/17/16 | Lenard M. Parkins | Review designation of Cashiola deposition for confidential information. | 0.70 | 910.00 |
| 09/17/16 | Lenard M. Parkins | Review email from M. Slade of Kirkland regarding DIP discovery issues in light of settlement discussions with DIP lenders. | 0.30 | 390.00 |
| 09/17/16 | Lenard M. Parkins | Address issues regarding Rights Offering and final DIP order. | 0.50 | 650.00 |
| 09/18/16 | Armando Gonzalez | Review documents produced to Committee in connection with upcoming DIP hearing. | 4.90 | 2,131.50 |
| 09/18/16 | Shari L. Heyen | Further revise DIP order. | 2.00 | 1,780.00 |
| 09/18/16 | Shari L. Heyen | Email draft final DIP order to D. Scheibel and T. Graulich. | 0.20 | 178.00 |
| 09/18/16 | Shari L. Heyen | Emails to/from D. Scheibel regarding DIP order. | 0.30 | 267.00 |
| 09/18/16 | Jeffrey M. Lippa | Continue review of documents produced to Committee. | 1.80 | 837.00 |
| 09/19/16 | Karl D. Burrer | Conference with Mr. Parkins regarding reservations on confidentiality designations | 2.40 | 1,560.00 |

Invoice No.:    4323505                                                             Page 56
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.1); receive and review documents produced on DIP Financing (2.1); conference with Counsel for Nabors regarding Trimble deposition (.2). |  |  |
| 09/19/16 | David Eastlake | Analyze DIP issues (1.3); telephone conference with S. Heyen and Davis Polk regarding final DIP order (.4); review and comment on DIP objection summary chart (.5); further revise DIP order (.6). | 2.80 | 1,400.00 |
| 09/19/16 | Shari L. Heyen | Finalize consensual final DIP order. | 2.10 | 1,869.00 |
| 09/19/16 | Shari L. Heyen | Negotiations with Lenders' counsel regarding terms of final DIP order. | 2.00 | 1,780.00 |
| 09/19/16 | Shari L. Heyen | Telephone conference with B. Given regarding budget and status of the DIP. | 0.20 | 178.00 |
| 09/19/16 | Gail L. Jamrok | Review progress on document review and update production log (.4); correspond with review team (.3). | 0.70 | 224.00 |
| 09/19/16 | Jeffrey M. Lippa | Continue review of documents produced to Committee. | 1.00 | 465.00 |
| 09/19/16 | Lenard M. Parkins | Work on Goldstein deposition summary and Cashiola deposition summary to prepare for DIP hearing if it goes forward. | 5.80 | 7,540.00 |
| 09/19/16 | Lenard M. Parkins | Communication with A. Sankaran regarding debtors and lender DIP document productions. | 0.70 | 910.00 |
| 09/19/16 | Lenard M. Parkins | Review caselaw regarding discovery issues. | 0.50 | 650.00 |
| 09/19/16 | Annapoorni R. Sankaran | Email correspondence and telephone calls with L. Parkins and S. Heyen regarding status of DIP negotiations (.8); review document production from shareholder litigation (1.9); prepare Citibank notice of deposition and subpoena (1.0); email correspondence with counsel for Citibank, L. Parkins and S. Heyen regarding same (.9); draft correspondence to Citibank regarding same (.4). | 5.00 | 3,375.00 |
| 09/19/16 | Kyle Woods | Analyze and comment on additional changes and issues relating to proposed final DIP order. | 1.60 | 952.00 |
| 09/19/16 | Kyle Woods | Review and comment on additional changes to proposed final DIP order. | 0.40 | 238.00 |
| 09/20/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.50 | 850.00 |
| 09/20/16 | David Eastlake | Analyze DIP issues (1.1); telephone conferences and correspondence with Davis Polk regarding DIP order (.8); draft correspondence to Davis Polk regarding the DIP (.4). | 2.30 | 1,150.00 |
| 09/20/16 | Armando Gonzalez | Review documents produced to Committee in connection with upcoming DIP hearing. | 3.80 | 1,653.00 |
| 09/20/16 | Shari L. Heyen | Further revise DIP order and review summary of terms to finalize order. | 3.20 | 2,848.00 |

Invoice No.:     4323505                                                                                  Page  57
Matter No.:     168564.010100

Description of Professional Services Rendered

| 09/20/16 | Shari L. Heyen | Emails to/from Davis Polk regarding revised DIP order (.3); telephone conference with Davis Polk regarding same (.5). | 0.80 | 712.00 |
|---|---|---|---|---|
| 09/20/16 | Stephen D. Palmer | Correspondence from transaction parties regarding DIP. | 0.20 | 119.00 |
| 09/20/16 | Lenard M. Parkins | Review final DIP order for submission to Committee and court. | 0.80 | 1,040.00 |
| 09/20/16 | Annapoorni R. Sankaran | Continue review of shareholder litigation documents (4.0); email correspondence and telephone calls with L. Parkins, S. Heyen and counsel for Debtors regarding status of DIP negotiations and discovery (.9). | 4.90 | 3,307.50 |
| 09/20/16 | Kyle Woods | Review, analyze and comment on additional revisions to proposed DIP order. | 1.10 | 654.50 |
| 09/21/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 2.00 | 680.00 |
| 09/21/16 | Shari L. Heyen | Follow up with D. Scheibel regarding lender list and agenda for DIP hearing on September 26, 2016. | 0.20 | 178.00 |
| 09/21/16 | Shari L. Heyen | Telephone conference with C. Beckham regarding consensual DIP order and status of Nabors' objection to the DIP. | 0.20 | 178.00 |
| 09/21/16 | Shari L. Heyen | Telephone conference with B. Given regarding status of DIP hearing, Smart Sand negotiations, non-insider compensation motion and budget. | 0.20 | 178.00 |
| 09/21/16 | Shari L. Heyen | Review emails regarding status of the budget. | 0.30 | 267.00 |
| 09/21/16 | Shari L. Heyen | Review court calendar for September 2016 hearing dates. | 0.20 | 178.00 |
| 09/21/16 | Shari L. Heyen | Telephone conference with D. Scheibel regarding DIP order (.2); emails to D. Scheibel regarding same (.2). | 0.40 | 356.00 |
| 09/21/16 | Shari L. Heyen | Two telephone conferences with C. Husnick regarding budget (.2); review professional fee budget (.2); telephone conference with J. Huddleston regarding budget (.2); telephone conference with M. Sedigh regarding budget (.2). | 0.80 | 712.00 |
| 09/21/16 | Shari L. Heyen | Two telephone conferences with D. Scheibel regarding filing proposed final DIP order (.3); telephone conference with C. Husnick regarding same (.3); draft notice of withdrawal of objection to DIP financing (.5). | 1.10 | 979.00 |
| 09/21/16 | Shari L. Heyen | Follow up with Kirkland regarding Lazard deposition now set for September 23 in New York City (.2); internal emails regarding same (.2). | 0.40 | 356.00 |
| 09/22/16 | Karl D. Burrer | Receive and review Goldstein declaration in support of DIP and Witness and Exhibit Lists. | 0.60 | 390.00 |

Invoice No.:    4323505                                                                 Page  58
Matter No.:     168564.010100

Description of Professional Services Rendered

| 09/22/16 | Amber Duffy | Review documents produced to Committee in connection with upcoming DIP hearing. | 1.50 | 510.00 |
|---|---|---|---|---|
| 09/22/16 | David Eastlake | Analyze DIP issues (1.1); review filed DIP documents (.9); review correspondence from Lenders' counsel regarding same (.3). | 2.30 | 1,150.00 |
| 09/22/16 | Shari L. Heyen | Confirm budget numbers with Conway and C. Husnick (.6); review notice of filing of proposed final order, redline and credit agreement (210 pages) (1.6); finalize witness and exhibit list for filing at noon today (.2); finalize notice of withdrawal of objection to proposed final DIP order (.3). | 2.70 | 2,403.00 |
| 09/22/16 | Shari L. Heyen | Receipt and review of Debtors' exhibits for September 26, 2016 DIP hearing to address Nabors' objection (.8); review additional exhibits by other parties (.5); prepare for Nabors' deposition set for September 23, 2016 in New York City (1.2). | 2.50 | 2,225.00 |
| 09/22/16 | Lenard M. Parkins | Draft Agenda and update discovery requests to Lenders and Challenge issues. | 2.40 | 3,120.00 |
| 09/23/16 | Karl D. Burrer | Review Notices of Withdrawal of objections by Smart Sand and Nabors (.1); conference with GT Team regarding the same and budget (.2); conference with Counsel for the Debtors on the same (.2). | 0.50 | 325.00 |
| 09/23/16 | Hiba Kazim | Conference call regarding document review. | 0.80 | 312.00 |
| 09/23/16 | Lenard M. Parkins | Call with E. Moskowitz on Lender production of documents on Challenge and follow up call with Burrer and Woods regarding same. | 0.80 | 1,040.00 |
| 09/24/16 | David B. Kurzweil | Review of emails and status of debtor in possession financing and discovery. | 0.60 | 525.00 |
| 09/26/16 | Lenard M. Parkins | Call with GT team on hearing and discovery strategy from Debtors and Lenders and allocation of work for hearing on September 28, 2016. | 0.50 | 650.00 |
| 09/26/16 | Lenard M. Parkins | Review challenge discovery issues and scope of releases in DIP order in preparation for September 28, 2016 status conference on Lender challenge discovery. | 0.70 | 910.00 |
| 09/27/16 | Lenard M. Parkins | Preparation for status conference on September 28, 2016 on Challenge Discovery issues with Lenders. | 2.10 | 2,730.00 |
| 09/30/16 | Annapoorni R. Sankaran | Discussion with K. Burrer regarding strategy (.5); attend to eDiscovery issues (.7). | 1.20 | 810.00 |

Total Hours:     729.90

Total Amount:    $ 546,485.50

Invoice No.:   4323505                                                              Page  59
Matter No.:   168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B230,

      FINANCING/CASH COLLECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 65.00 | 650.00 | 42,250.00 |
| Shari L. Heyen | 92.50 | 890.00 | 82,325.00 |
| David B. Kurzweil | 31.80 | 875.00 | 27,825.00 |
| Stephen D. Palmer | 8.80 | 595.00 | 5,236.00 |
| Lenard M. Parkins | 170.00 | 1,300.00 | 221,000.00 |
| Annapoorni R. Sankaran | 92.50 | 675.00 | 62,437.50 |
| Sam G. Davison | 2.90 | 325.00 | 942.50 |
| Kyle Dugan | 1.70 | 225.00 | 382.50 |
| David Eastlake | 20.10 | 500.00 | 10,050.00 |
| Armando Gonzalez | 21.80 | 435.00 | 9,483.00 |
| Aimee Housinger | 11.90 | 410.00 | 4,879.00 |
| Hiba Kazim | 12.40 | 390.00 | 4,836.00 |
| Benjamin R. Keck | 3.50 | 375.00 | 1,312.50 |
| Jeffrey M. Lippa | 4.60 | 465.00 | 2,139.00 |
| Ari Newman | 17.80 | 475.00 | 8,455.00 |
| Nicholas Sarokhanian | 6.50 | 430.00 | 2,795.00 |
| Jonathan P. Strom | 57.30 | 250.00 | 14,325.00 |
| Nikki C. Wise | 36.70 | 475.00 | 17,432.50 |
| Lauren Munoz | 8.40 | 420.00 | 3,528.00 |
| Antonio Gallegos | 8.20 | 525.00 | 4,305.00 |
| Sean Gordon | 2.80 | 475.00 | 1,330.00 |
| Kyle Woods | 8.20 | 595.00 | 4,879.00 |
| Amber Duffy | 12.60 | 340.00 | 4,284.00 |
| Gregg A. Girvan | 2.20 | 250.00 | 550.00 |
| Gail L. Jamrok | 29.70 | 320.00 | 9,504.00 |
| Totals: | 729.90 | 748.71 | $   546,485.50 |

Invoice No.:    4323505                                                                          Page  60
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B260        BOARD OF DIRECTORS MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/16/16 | Shari L. Heyen | Conference with J. Strom regarding minutes. | 0.20 | 178.00 |
| | | Total Hours: | 0.20 | |
| | | Total Amount: | | $ 178.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE B260,</u>

BOARD OF DIRECTORS MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 0.20 | 890.00 | 178.00 |
| Totals: | 0.20 | 890.00 | $      178.00 |

Invoice No.:  4323505                                                                 Page 61
Matter No.:  168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B310        CLAIMS ADMINISTRATION AND OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/16 | Tony Guerino | Conference with S. Yoshor regarding employment issues (.4); obtain pleadings and begin investigating potential liabilities regarding employment claims (3.3); research potential damage caps related to current claims (2.2). | 5.90 | 4,425.00 |
| 09/01/16 | Benjamin R. Keck | Review and comment on bar date motion. | 0.60 | 225.00 |
| 09/01/16 | Shira Yoshor | Review information relating to suit by EEOC (.8); office conference and teleconferences regarding research findings (.2). | 1.00 | 755.00 |
| 09/02/16 | Karl D. Burrer | Receive and review bar date motion (.2); receive and review motion for non-insider compensation program (.2). | 0.40 | 260.00 |
| 09/02/16 | Tony Guerino | Continue to investigate basis and potential liability of EEOC action and other employment related claims. | 2.60 | 1,950.00 |
| 09/16/16 | David B. Kurzweil | Review of emails regarding claim issues. | 0.30 | 262.50 |
| 09/16/16 | Kyle Woods | Analyze and prepare analysis concerning certain issues regarding claims asserted by Nabors. | 1.10 | 654.50 |
| 09/20/16 | Kyle Woods | Analyze and comment on issues related to Nabors claims. | 0.40 | 238.00 |
| 09/26/16 | Shari L. Heyen | Review of information regarding claims pool. | 1.00 | 890.00 |
| 09/26/16 | David B. Kurzweil | Review of bar date order. | 0.20 | 175.00 |
| 09/29/16 | David B. Kurzweil | Review of 503(6)(9) status. | 0.30 | 262.50 |
| 09/30/16 | David B. Kurzweil | Review of issues for DTO claims. | 0.30 | 262.50 |

Total Hours:        14.10

Total Amount:      $ 10,360.00

Invoice No.:     4323505                                                                  Page  62
Matter No.:      168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B310.

CLAIMS ADMINISTRATION AND OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.40 | 650.00 | 260.00 |
| Tony Guerino | 8.50 | 750.00 | 6,375.00 |
| Shari L. Heyen | 1.00 | 890.00 | 890.00 |
| David B. Kurzweil | 1.10 | 875.00 | 962.50 |
| Shira Yoshor | 1.00 | 755.00 | 755.00 |
| Benjamin R. Keck | 0.60 | 375.00 | 225.00 |
| Kyle Woods | 1.50 | 595.00 | 892.50 |
| Totals: | 14.10 | 734.75 | $   10,360.00 |

Invoice No.:     4323505                                                                                   Page  63
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B320          PLAN AND DISCLOSURE STATEMENT (INCLUDING
                                  BUSINESS PLAN)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/08/16 | Shari L. Heyen | Meeting with Conway regarding valuation presentation by Alix Partners. | 0.80 | 712.00 |
| 09/09/16 | Shari L. Heyen | Analysis and strategy regarding exit. | 2.60 | 2,314.00 |
| 09/16/16 | Shari L. Heyen | Telephone conference with Davis Polk and the Lenders' advisors regarding exit. | 0.50 | 445.00 |
| 09/17/16 | Shari L. Heyen | Telephone conference with D. Scheible regarding exit. | 0.30 | 267.00 |
| 09/20/16 | Shari L. Heyen | Conference with Mr. Parkins regarding valuation. | 0.30 | 267.00 |
| 09/20/16 | Lenard M. Parkins | Call with Committee advisors on status of work efforts on plan issues. | 0.70 | 910.00 |
| 09/21/16 | Karl D. Burrer | Receive and review Debtors revised pot-plan recovery analysis (.4); review and analyze schedules and Conway analysis regarding plan issues and general unsecured creditors' recoveries (.5); conference with Ms. Heyen and Mr. Parkins on the same (.3); conference with Conway team on the same (.2). | 1.40 | 910.00 |
| 09/22/16 | Shari L. Heyen | Follow up regarding review of unencumbered assets and plan analysis. | 0.80 | 712.00 |
| 09/26/16 | Shari L. Heyen | Telephone conference with D. Scheibel regarding plan and exit (.6); telephone conference with D. Kurzweil regarding same (.5). | 1.10 | 979.00 |
| 09/26/16 | Lenard M. Parkins | Review communications from M. Sedigh of Conway regarding GUC claims pool. | 0.30 | 390.00 |
| 09/27/16 | Karl D. Burrer | Outline analysis regarding GUC recoveries (.6); conference with GT team regarding same and strategy for Plan Negotiations (.5). | 1.10 | 715.00 |
| 09/27/16 | Lenard M. Parkins | Meeting at Kirkland's Houston office with Kirkland and Loeb, Debtors' counsel, to discuss issues and protocols for going forward on plan, motions and discovery in case. | 1.70 | 2,210.00 |
| 09/27/16 | Lenard M. Parkins | Call with Conway and Carl Marks regarding assignments of work responsibility regarding anticipated plan to be filed by Debtors. | 0.80 | 1,040.00 |
| 09/27/16 | Lenard M. Parkins | Internal meeting with Heyen, Kurzweil, and Burrer to discuss anticipated plan and confirmation negotiations, issues, strategy, discovery and witnesses. | 1.40 | 1,820.00 |
| 09/28/16 | David Eastlake | Begin reviewing amended plan. | 1.20 | 600.00 |
| 09/28/16 | Gail L. Jamrok | Download, review and distribute First | 1.20 | 384.00 |

Invoice No.:    4323505                                                                  Page  64
Matter No.:    168564.010100

Description of Professional Services Rendered

|  |  | Amended Disclosure Statement, Plan and related documents. |  |  |
|---|---|---|---|---|
| 09/28/16 | Lenard M. Parkins | Start outline of plan issues. | 0.80 | 1,040.00 |
| 09/29/16 | Karl D. Burrer | Receipt and initial review of Plan and Disclosure Statement (.9); outline discovery and research work plan (1.4); conference with GT team on the same (.3); review and revise the same (.4). | 3.00 | 1,950.00 |
| 09/29/16 | David Eastlake | Finish review of plan and disclosure statement (3.1); draft high-level summary of same to send to Committee (1.6); revise same (1.5). | 6.20 | 3,100.00 |
| 09/29/16 | Shari L. Heyen | Review plan terms and proposed distributions. | 1.30 | 1,157.00 |
| 09/29/16 | David B. Kurzweil | Work on strategy for discovery and issues for further handling for Disclosure Statement and Plan confirmation. | 1.70 | 1,487.50 |
| 09/29/16 | David B. Kurzweil | Review of first Amended Plan and Disclosure Statement. | 1.60 | 1,400.00 |
| 09/29/16 | Lenard M. Parkins | Work on plan litigation strategy and issues and plan discovery. | 4.70 | 6,110.00 |
| 09/29/16 | Lenard M. Parkins | Review plan summary to Committee. | 0.70 | 910.00 |
| 09/29/16 | Lenard M. Parkins | Review newly filed plan and disclosure statement. | 1.80 | 2,340.00 |
| 09/30/16 | David Eastlake | Review motion to approve disclosure and solicitation and voting procedures, including voluminous attachments to motion (2.1); review plan (.8) and disclosure statement (.9) in connection with same. | 3.80 | 1,900.00 |
| 09/30/16 | Shari L. Heyen | Telephone conference with C. Boguslawski regarding plan issues. | 0.70 | 623.00 |
| 09/30/16 | David B. Kurzweil | Review and status and work on issues and discovery plan for disclosure statement and plan confirmation. | 1.80 | 1,575.00 |

Total Hours:        44.30

Total Amount:      $ 38,267.50

Invoice No.:   4323505                                                                    Page  65
Matter No.:   168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B320,

PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 5.50 | 650.00 | 3,575.00 |
| Shari L. Heyen | 8.40 | 890.00 | 7,476.00 |
| David B. Kurzweil | 5.10 | 875.00 | 4,462.50 |
| Lenard M. Parkins | 12.90 | 1,300.00 | 16,770.00 |
| David Eastlake | 11.20 | 500.00 | 5,600.00 |
| Gail L. Jamrok | 1.20 | 320.00 | 384.00 |
| Totals: | 44.30 | 863.83 | $    38,267.50 |

Invoice No.:     4323505                                                                                                            Page  66
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B999        LIEN AUDIT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/16 | Davis B. Poe | Review schedules and work product by Conway Mackenzie related to CJ Holding's real property interests in land tracts and buildings covering the assets that we are attempting to determine whether they have been pledged as security or not and are madepart of the unencumbered interests included in the bankruptcy proceedings. | 3.10 | 1,178.00 |
| 09/06/16 | Douglas C. Atnipp | Conference with LindaAnn Wyman and Brent Poe regarding collateral audit and related matters. | 1.10 | 874.50 |
| 09/06/16 | Davis B. Poe | Review and compare Bankruptcy Schedules with prior work product undertaken by Conway Mackenzie to determine whether we can identify each of the real property interests for all CJ Holding entities with prior disclosed asset descriptions. | 8.00 | 3,040.00 |
| 09/06/16 | LindaAnn Wyman | Review and discuss assets and liabilities schedules with Brent Poe, and comparison of same against records previously provided for asset analysis (.3); review and notate Debtors' bankruptcy schedules in more detail for additional information related to same (.6). | 0.90 | 247.50 |
| 09/07/16 | Davis B. Poe | Review additional security documents including amendments to the original credit agreement, a group of pledge documents, and supplements to the U.S. security agreement to identify what real property interests that CJ Holding pledged and encumbered with a security interests. | 8.10 | 3,078.00 |
| 09/07/16 | LindaAnn Wyman | Confer with Doug Atnipp and Brent Poe to review and discuss asset analysis of security documents (.2); download relevant agreements and supplements (1.8); begin comparing agreement provisions and schedules against Debtors' asset schedules (1.6); prepare notes regarding preliminary findings (.8). | 4.40 | 1,210.00 |
| 09/08/16 | Douglas C. Atnipp | Conference with B. Poe and LindaAnn Wyman regarding issues pertaining to collateral audit. | 0.90 | 715.50 |
| 09/08/16 | Davis B. Poe | Review schedules from the Bankruptcy filing comparing those real property interests included as assets by CJ Holding | 7.90 | 3,002.00 |

Invoice No.:   4323505                                                                                    Page 67
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | with the identified lien schedules to supplements listed on asset schedules. | | |
| 09/08/16 | LindaAnn Wyman | Confer with Shari Heyen, Brent Poe and accountant to review and discuss comparison of asset schedules to data room information (.4); continue review and analysis of asset schedules provided by debtor (2.5); begin charting details of security documents reviewed (3.9). | 6.80 | 1,870.00 |
| 09/09/16 | Shari L. Heyen | Meeting with lien auditors regarding status and analysis. | 0.90 | 801.00 |
| 09/09/16 | Davis B. Poe | Review analysis in rolling stock equipment, trucks, equipment, and machines that are encumbered by certificates of title. | 8.50 | 3,230.00 |
| 09/09/16 | Jonathan P. Strom | Call with Brent Poe and Linda Ann Wyman regarding lien investigation. | 0.30 | 75.00 |
| 09/09/16 | LindaAnn Wyman | Continue charting credit, security and pledge document details (1.1); confer with Brent Poe to discuss real property asset lists and lien searches to be run (.4); run online county lien searches via TexasFile (1.7); review and prepare notes as to findings (.8); draft results chart (1.3); prepare tables to identify additional high-value properties in various jurisdictions (2.3). | 7.60 | 2,090.00 |
| 09/12/16 | Douglas C. Atnipp | Meeting to go over audit process and results and follow-up regarding same. | 0.90 | 715.50 |
| 09/12/16 | Audrey Chang | Formulation of lien audit plan. | 4.20 | 2,142.00 |
| 09/12/16 | Davis B. Poe | Review Debtor schedules covering its real estate holdings for each of the CJ Holding entities to confirm the jurisdictions that will be searched in connection with identifying any liens or encumbrances that may affect the interests pledged in its bankruptcy filing. | 8.20 | 3,116.00 |
| 09/12/16 | Nikki C. Wise | Begin due diligence review of lien audit materials. | 2.20 | 1,045.00 |
| 09/12/16 | LindaAnn Wyman | Confer with Brent Poe to review and discuss high-value property tables (.4); run additional online lien searches (.8); update search results table as to same (.6); continue review of security and pledge documents and related schedules (2.2); update security documents chart accordingly (3.6). | 7.60 | 2,090.00 |
| 09/13/16 | Douglas C. Atnipp | Conference with A. Chang regarding lien audit issues. | 0.50 | 397.50 |
| 09/13/16 | Audrey Chang | Perform lien audit, including review and analysis of schedules and analyzing collateral and equity pledges. | 6.10 | 3,111.00 |
| 09/13/16 | Armando Gonzalez | Analyze and review numerous pledge | 4.60 | 2,001.00 |

Invoice No.:    4323505                                                                Page  68
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | | |
| 09/13/16 | Davis B. Poe | Review Debtor's schedule of commercially owned properties and their physical locations to identify whether we can compare that analysis to the schedules filed in the bankruptcy proceedings affecting CJ Holdings ownership interests in real property interests. | 6.30 | 2,394.00 |
| 09/13/16 | Nikki C. Wise | Due diligence review of security documents and LindaAnn Wyman's audit memorandum. | 5.40 | 2,565.00 |
| 09/13/16 | LindaAnn Wyman | Update UCC liens chart as to District of Columbia Recorder of Deeds filings found (.1.2); confer with Houston lien audit group to review and discuss status of lien audit project and further work to be completed as to audit summary (.6); review foreign security document schedules related to pledged equity (2.3); begin drafting pledged equity exhibit (1.4); review pledge additional documents for information needed to complete pledged equity exhibit (1.8). | 7.30 | 2,007.50 |
| 09/14/16 | Douglas C. Atnipp | Meeting with Audrey Chang to go over status of lien audit and related issues. | 0.50 | 397.50 |
| 09/14/16 | Frank Bradley | Addressed various questions regarding lien status. | 0.80 | 350.00 |
| 09/14/16 | Audrey Chang | Manage and undertake collateral lien audit including analysis of real estate ownership, location, mortgages, salt water disposal wells and value. | 8.30 | 4,233.00 |
| 09/14/16 | Armando Gonzalez | Analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 7.60 | 3,306.00 |
| 09/14/16 | Nikki C. Wise | Research and review rolling stock lien audit information for Oklahoma and other collateral locations (2.3); review security documents (2.8); conference with Audrey Chang regarding same (.4); legal research laws in Oklahoma regarding lien perfection (1.7). | 7.20 | 3,420.00 |
| 09/14/16 | LindaAnn Wyman | Update security documents list as to information related to additional materials reviewed (2.3); organize all security and pledge documents for lien audit review by attorneys (1.6); prepare list of missing documents and questions regarding security and pledged interests (.3); | 6.10 | 1,677.50 |

Invoice No.:    4323505                                                                            Page  69
Matter No.:    168564.010100

Description of Professional Services Rendered

|       |       |       |       |       |
|-------|-------|-------|-------|-------|
|       |       | continue drafting pledged equity chart (1.2); download additional documents from data room (.7). | | |
| 09/15/16 | Douglas C. Atnipp | Follow-up conference with A. Chang regarding lien audit. | 0.40 | 318.00 |
| 09/15/16 | Audrey Chang | Confer with B. Poe regarding location of salt water disposal assets and review B. Poe summary chart (.4); attention to and research Canadian real property lien perfection process (.6); continue management of collateral lien audit (.3); confer with L. Wyman regarding draft of collateral lien audit summary chart (.3); attention to real property diligence and further inquiries in counties (.4); update credit document summary chart (.4). | 2.40 | 1,224.00 |
| 09/15/16 | Armando Gonzalez | Continue to analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 7.80 | 3,393.00 |
| 09/15/16 | Nikki C. Wise | Due diligence review of audit materials including rolling stock issues (1.8); legal research regarding lien issues (2.8). | 4.60 | 2,185.00 |
| 09/15/16 | LindaAnn Wyman | Review additional pledge documents related to foreign entities (.8); update pledged equity charts (.9); review unencumbered real property spreadsheets and prepare notes regarding same (1.3); confer with Armando Gonzalez to review and discuss pledge documents (.2); confer with Brent Poe to review and discuss status of real property lien searches (.2); confer with Nikki Wise to discuss searches related to rolling stock (.1); begin drafting Summary of Lien Audit and exhibits (2.8). | 6.30 | 1,732.50 |
| 09/16/16 | Audrey Chang | Continue review of security documents - schedules to US Security Agreement, all Security Agreement supplements, pledge agreement supplements (3.1);  begin draft of credit document summary chart detailing collateral (1.7). | 4.80 | 2,448.00 |
| 09/16/16 | LindaAnn Wyman | Continue review and listing of pledged equity chart (1.6); run additional District of Columbia Recorder of Deeds searches (.8); review and organize search results (.3); update UCC lien charts accordingly (1.1); continue drafting Summary of Lien Audit and exhibits (1.0). | 4.80 | 1,320.00 |
| 09/17/16 | Shari L. Heyen | Follow up regarding lien audit. | 0.20 | 178.00 |
| 09/19/16 | Douglas C. Atnipp | Conference with Audrey Chang regarding status of lien audit. | 0.50 | 397.50 |
| 09/19/16 | Audrey Chang | Continue management and performance of | 8.50 | 4,335.00 |

Invoice No.:   4323505                                                       Page  70
Matter No.:    168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | collateral lien audit (1.2); review all security agreements, including without limitation, the US Security Agreement and Supplements 1-13, all pledge supplements, all Canadian Security Agreements and supplements thereto, Bermuda Security Agreement, all Dutch Security Agreements, Irish Debenture and all supplements thereto, all Account Pledge Agreements for Penny Global/Penny Luxembourg/Penny Technologies entities, all claim pledge agreements (2.9); draft summary chart for collateral including detailed collateral description and carve-outs (1.8); draft summary document of collateral description by security document (2.6). |  |  |
| 09/19/16 | Armando Gonzalez | Continue to analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues | 3.90 | 1,696.50 |
| 09/19/16 | Nikki C. Wise | Perform due diligence audit review, including review of collateral spreadsheets. | 5.30 | 2,517.50 |
| 09/19/16 | LindaAnn Wyman | Run additional Texas UCC searches, as to foreign entities (.2); organize, review and notate findings (.3); update UCC liens chart (1.8); update Summary of Lien Audit exhibits (.4); update pledged equity exhibit and review same with Armando Gonzalez (1.1). | 3.80 | 1,045.00 |
| 09/20/16 | Frank Bradley | Discuss various issues and questions relating to certificates of title with Audrey Chang and Nicki Wise. | 0.60 | 262.50 |
| 09/20/16 | Audrey Chang | Update and revise collateral lien loan document summary chart with security document information (3.5); call with M. Sedigh regarding documents and spreadsheetsuploaded to data room (.4); attention to and review data room documents (2.7); confer with F. Bradley regarding perfection of certificate of title property (.6). | 7.20 | 3,672.00 |
| 09/20/16 | Armando Gonzalez | Continue to analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 4.90 | 2,131.50 |
| 09/20/16 | Shari L. Heyen | Conference with N. Wise regarding status of lien audit. | 0.30 | 267.00 |
| 09/20/16 | Nikki C. Wise | Review audit materials regarding rolling stock and other collateral. | 3.40 | 1,615.00 |
| 09/20/16 | LindaAnn Wyman | Redraft and update real properties record | 5.50 | 1,512.50 |

Invoice No.:      4323505                                                    Page 71
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | searches charts (2.8); update Summary of Lien Audit charts as to UCC liens and pledge documents (1.9); review additional foreign pledged equity documents and update pledged equity exhibit as to same (.8). | | |
| 09/21/16 | Frank Bradley | Addressed questions relating to rolling stock (.7); addressed Oklahoma search issues and plan (.8). | 1.50 | 656.25 |
| 09/21/16 | Audrey Chang | Create Master List of questions and document requests (2.6); attention to and review of newly uploaded documents to data room (3.3); review all UCC searches and confirm L. Wyman chart and provide comments (2.6). | 8.50 | 4,335.00 |
| 09/21/16 | Armando Gonzalez | Continue to analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 5.40 | 2,349.00 |
| 09/21/16 | Shari L. Heyen | Telephone conference with N. Wise regarding rolling stock analysis. | 0.20 | 178.00 |
| 09/21/16 | Nikki C. Wise | Work on collateral spreadsheets for audit review (1.8); due diligence review of audit materials (1.3); work on lien searches (.8). | 3.90 | 1,852.50 |
| 09/21/16 | LindaAnn Wyman | Redraft and update pledged equity exhibit to include perfection information and information identified in review of corporate documents. | 2.70 | 742.50 |
| 09/22/16 | Frank Bradley | Addressed collateral issues in connection with lien audit. | 1.90 | 831.25 |
| 09/22/16 | Audrey Chang | Due diligence review of lien audit materials and analysis thereof. | 8.70 | 4,437.00 |
| 09/22/16 | Nikki C. Wise | Due diligence audit review (4.7); receive and review correspondence from Conway (.5). | 5.20 | 2,470.00 |
| 09/22/16 | LindaAnn Wyman | Confer with Armando Gonzalez to review and discuss share ledgers and pledge documents (.3); compare share ledgers to pledge document schedules and prepare notes as to same (1.2); update pledged equity charts (1.8); confer with Brent Poe to discuss additional county searches to be run and contents of unencumbered property search results list (.4); review additional UCC materials and update UCC lien search results chart as to same (.7); update Summary of Lien Audit charts (1.2). | 5.60 | 1,540.00 |
| 09/23/16 | Armando Gonzalez | Continue to analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 5.60 | 2,436.00 |

Invoice No.:     4323505                                                                    Page  72
Matter No.:      168564.010100

Description of Professional Services Rendered

| 09/23/16 | Davis B. Poe | Review Texasfile.com database to identify any encumbrances including lawsuits, M&M liens, and/or mortgages that may affect the assets located in Texas that are included in the properties that the CJ Holding entities have included in its bankruptcy filing. | 7.00 | 2,660.00 |
|---|---|---|---|---|
| 09/23/16 | Nikki C. Wise | Due diligence review of audit materials (1.9); work on lien searches for same (2.3). | 4.20 | 1,995.00 |
| 09/23/16 | LindaAnn Wyman | Review additional share ledgers and corporate documents related to foreign entities (1.9); update pledged equity and pledge documents charts to include information related to shares (2.7); confer with Armando Gonzalez to discuss perfection of pledged equity for foreign entities (.2); update pledged equity exhibit as to perfection (1.0). | 5.80 | 1,595.00 |
| 09/24/16 | LindaAnn Wyman | Update pledged equity exhibit regarding perfection of U.S. pledged assets as to limited liability companies and corporations. | 0.30 | 82.50 |
| 09/26/16 | Audrey Chang | Review and summarize forbearance agreements in connection with lien audit. | 2.50 | 1,275.00 |
| 09/26/16 | Anna Gryska | Research the applicability of the Driver's Privacy Protection Act to requests for lien information on rolling stock. | 1.10 | 330.00 |
| 09/26/16 | Nikki C. Wise | Due diligence review of spreadsheets and audit materials. | 3.60 | 1,710.00 |
| 09/26/16 | LindaAnn Wyman | Continue updating pledged equity exhibit (2.1); run additional Texas Secretary of State UCC searches (.3); correspond via email with Capitol Services to discuss additional real property searches in various states and fees estimates for same (1.0); prepare order for Capitol Services searches in additional Canadian provinces (.3). | 3.70 | 1,017.50 |
| 09/27/16 | Frank Bradley | Various discussions regarding certificate of title research and liens on stock and other equity. | 1.50 | 656.25 |
| 09/27/16 | Audrey Chang | Continue working on analysis of rolling stock for lien audit (3.2); update collateral lien audit chart (2.4). | 5.60 | 2,856.00 |
| 09/27/16 | Armando Gonzalez | Continue to analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 4.60 | 2,001.00 |
| 09/27/16 | Nikki C. Wise | Review and revise collateral spreadsheets. | 4.60 | 2,185.00 |
| 09/27/16 | LindaAnn Wyman | Update pledged equity exhibit as to information related to collateral and perfection (3.2); review and notate additional Canadian search results (.6); | 6.70 | 1,842.50 |

Invoice No.:    4323505                                                          Page  73
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | update UCC liens chart information as to same (1.1); confer with Brent Poe to review and discuss updates to Unencumbered Assets charts (.2); update Summary of Lien Audit charts (1.6). | | |
| 09/28/16 | Frank Bradley | Addressed collateral questions. | 0.20 | 87.50 |
| 09/28/16 | Audrey Chang | Manage lien audit and work on lien searches and analysis thereof (3.5); update credit document summary chart for collateral lien audit for all documents reviewed to date (2.6). | 6.10 | 3,111.00 |
| 09/28/16 | Armando Gonzalez | Continue to analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 5.60 | 2,436.00 |
| 09/28/16 | Nikki C. Wise | Review audit materials and work on spreadsheets and completing forms for same. | 5.30 | 2,517.50 |
| 09/29/16 | Audrey Chang | Manage and conduct lien audit and analysis thereof. | 5.70 | 2,907.00 |
| 09/29/16 | Shari L. Heyen | Work with team regarding lien audit (1.0); review following stock analysis (.8). | 1.80 | 1,602.00 |
| 09/29/16 | Nikki C. Wise | Review audit materials regarding rolling stock and other secured and unsecured interests. | 4.80 | 2,280.00 |
| 09/30/16 | Nikki C. Wise | Prepare and file lien search forms with the Harris County Tax Assessor's office. | 2.50 | 1,187.50 |

Total Hours:    349.90

Total Amount:    $ 146,792.25

Invoice No.:    4323505                                                          Page  74
Matter No.:     168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B999,

LIEN AUDIT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Douglas C. Atnipp | 4.80 | 795.00 | 3,816.00 |
| Frank Bradley | 6.50 | 437.50 | 2,843.75 |
| Shari L. Heyen | 3.40 | 890.00 | 3,026.00 |
| Audrey Chang | 78.60 | 510.00 | 40,086.00 |
| Armando Gonzalez | 50.00 | 435.00 | 21,750.00 |
| Anna Gryska | 1.10 | 300.00 | 330.00 |
| Jonathan P. Strom | 0.30 | 250.00 | 75.00 |
| Nikki C. Wise | 62.20 | 475.00 | 29,545.00 |
| Davis B. Poe | 57.10 | 380.00 | 21,698.00 |
| LindaAnn Wyman | 85.90 | 275.00 | 23,622.50 |
| Totals: | 349.90 | 419.53 | $ 146,792.25 |

Invoice No.:   4323505                                                Page  75
Matter No.:    168564.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper | Status | Hours | Rate | Amount |
|---|---|---|---|---|
| Douglas C. Atnipp | Shareholder | 4.80 | 795.00 | 3,816.00 |
| Frank Bradley | Shareholder | 6.50 | 437.50 | 2,843.75 |
| Karl D. Burrer | Shareholder | 132.50 | 650.00 | 86,125.00 |
| Tony Guerino | Shareholder | 8.50 | 750.00 | 6,375.00 |
| Shari L. Heyen | Shareholder | 199.10 | 890.00 | 177,199.00 |
| Shari L. Heyen | Shareholder | 4.80 | 445.00 | 2,136.00 |
| David B. Kurzweil | Shareholder | 94.00 | 875.00 | 82,250.00 |
| David B. Kurzweil | Shareholder | 16.40 | 437.50 | 7,175.00 |
| Steven T. Margolin | Shareholder | 0.80 | 880.00 | 704.00 |
| Stephen D. Palmer | Shareholder | 8.80 | 595.00 | 5,236.00 |
| Lenard M. Parkins | Shareholder | 196.50 | 1,300.00 | 255,450.00 |
| Annapoorni R. Sankaran | Shareholder | 112.20 | 675.00 | 75,735.00 |
| Annapoorni R. Sankaran | Shareholder | 5.00 | 337.50 | 1,687.50 |
| Shira Yoshor | Shareholder | 21.70 | 755.00 | 16,383.50 |
| Audrey Chang | Associate | 78.60 | 510.00 | 40,086.00 |
| Sam G. Davison | Associate | 2.90 | 325.00 | 942.50 |
| Kyle Dugan | Associate | 7.50 | 225.00 | 1,687.50 |
| David Eastlake | Associate | 88.40 | 500.00 | 44,200.00 |
| Armando Gonzalez | Associate | 71.80 | 435.00 | 31,233.00 |
| Anna Gryska | Associate | 17.00 | 300.00 | 5,100.00 |
| Aimee Housinger | Associate | 12.30 | 410.00 | 5,043.00 |
| Hiba Kazim | Associate | 18.50 | 390.00 | 7,215.00 |
| Benjamin R. Keck | Associate | 44.60 | 375.00 | 16,725.00 |
| Jeffrey M. Lippa | Associate | 24.90 | 465.00 | 11,578.50 |
| Ari Newman | Associate | 46.30 | 475.00 | 21,992.50 |
| Nicholas Sarokhanian | Associate | 47.90 | 430.00 | 20,597.00 |
| Jonathan P. Strom | Associate | 127.60 | 250.00 | 31,900.00 |
| Jonathan P. Strom | Associate | 5.00 | 125.00 | 625.00 |
| Nikki C. Wise | Associate | 108.10 | 475.00 | 51,347.50 |
| Lauren Munoz | Law Clerk/JD | 24.80 | 420.00 | 10,416.00 |
| Antonio Gallegos | Of Counsel | 45.70 | 525.00 | 23,992.50 |
| Sean Gordon | Of Counsel | 22.40 | 475.00 | 10,640.00 |
| Kyle Woods | Of Counsel | 97.70 | 595.00 | 58,131.50 |
| Kyle Woods | Of Counsel | 17.50 | 297.50 | 5,206.25 |
| Davis B. Poe | Asst. Director | 159.20 | 380.00 | 60,496.00 |
| Amber Duffy | Contract Attorney | 12.60 | 340.00 | 4,284.00 |
| DeWitt Perkins | Law Clerk | 10.30 | 295.00 | 3,038.50 |
| Sandy Bratton | Paralegal | 1.60 | 275.00 | 440.00 |
| Gregg A. Girvan | Paralegal | 2.20 | 250.00 | 550.00 |
| Bridgette K. Hopkins | Paralegal | 5.10 | 260.00 | 1,326.00 |
| Gail L. Jamrok | Paralegal | 99.40 | 320.00 | 31,808.00 |
| Ishmael Taylor-Kamara | Paralegal | 13.80 | 350.00 | 4,830.00 |
| LindaAnn Wyman | Paralegal | 85.90 | 275.00 | 23,622.50 |
| Totals: | | 2,111.20 | 593.11 | $    1,252,169.50 |

Invoice No.:     4323505                                                                           Page  76
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/10/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 10 2016 - Re: CA SYMPHONY ASSET, | $ | 0.35 |
| 08/10/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 10 2016 - Re: CHICAGO IL CORTLAND CAPITAL, | $ | 0.35 |
| 08/10/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 10 2016 - Re: CT SILVER POINT CAPITAL, | $ | 0.35 |
| 08/10/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 10 2016 - Re: NEW YORK NY ASCRIBE CAPITAL, | $ | 0.35 |
| 08/10/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 10 2016 - Re: NEW YORK NY BLUEMOUNTAIN CAPITAL, | $ | 0.35 |
| 08/10/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 10 2016 - Re: NEW YORK NY GSO CAPITAL PARTNERS, | $ | 0.35 |
| 08/10/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 10 2016 - Re: NEW YORK NY SOLUS ALTERNATIVE ASSET, | $ | 0.35 |
| 08/10/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 10 2016 - Re: S90215008886, | $ | 5.50 |
| 08/19/16 | VENDOR: IBCF - International Business Company Fo INVOICE#: I16-08-1646 DATE: 8/19/2016  Search for Registered Charges for. C&J Corporate Services (Bermuda) Ltd. in Bermuda | $ | 770.00 |
| 08/19/16 | VENDOR: IBCF - International Business Company Fo INVOICE#: I16-08-1647 DATE: 8/19/2016  Search for Registered Charges for. C&J EnergyServices Ltd. in: Bermuda | $ | 800.00 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: CJ ENERGY SERVICES LTD, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: CJ ENERGY SERVICES  INC, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: CJ SPEC-RENT, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: CJ SPEC-RENT SERVICES, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: CJ SPEC-RENT SERVICES  INC, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: CJ VLC  LLC, | $ | 0.35 |

Invoice No.:     4323505                                                    Page  77
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 25 2016 - Re: S96548618967, | $ | 1.75 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: MOBILE DATA TECHNOLOGIES LTD, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: TELLUS OILFIELD, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: TIGER CASED HOILE SERVICES, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: TOTAL ES, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 25 2016 - Re: S146887290, | $ | 7.75 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 25 2016 - Re: S274236224, | $ | 7.50 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 25 2016 - Re: S97010959576, | $ | 3.25 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: CJ WELL SERVICES, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: ESP COMPLETION TECHNOLOGIES, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 25 2016 - Re: KVS TRANSPORTATION, | $ | 0.35 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 25 2016 - Re: S2138731497, | $ | 12.00 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 25 2016 - Re: S48594103, | $ | 12.25 |
| 08/25/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 25 2016 - Re: S81421217, | $ | 12.00 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 26 2016 - Re: CJ CORPORATE SERVICES, | $ | 0.35 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 26 2016 - Re: CJ ENERGY PRODUCTION SERVICES, | $ | 0.35 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 26 2016 - Re: TX BLUE RIBBON TECHNOLOGY, | $ | 0.35 |

| Invoice No.: | 4323505 | | Page 78 |
| Re: | In re CJ Holding Co., et al | | |
| Matter No.: | 168564.010100 | | |

## Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 26 2016 - Re: TX CJ HOLDING, | $ | 0.35 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 26 2016 - Re: S19866360, | $ | 8.25 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 26 2016 - Re: S77412410860, | $ | 2.75 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 26 2016 - Re: CJ WELL SERVICES, | $ | 0.35 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 26 2016 - Re: ESP COMPLETION TECHNOLOGIES, | $ | 0.35 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 26 2016 - Re: KVS TRANSPORTATION, | $ | 0.35 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 26 2016 - Re: S2138731497, | $ | 12.00 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 26 2016 - Re: S48594103, | $ | 12.25 |
| 08/26/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Comprehensive Business Report. on Aug 26 2016 - Re: S81421217, | $ | 12.00 |
| 08/29/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160831 DATE: 8/31/2016  Business Search. on Aug 29 2016 - Re: CJ ENERGY SERVICES  INC, | $ | 0.35 |
| 08/29/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091830 DATE: 9/19/2016  Tkt. No. 01 67855124468 - Heyen/Shari Lynee Air/Rail Travel on 08/30/2016: IAH LGA | $ | 604.62 |
| 08/31/16 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 101660 DATE: 8/31/2016  Project: Greenberg Traurig - Car Service 08/02/16-08/30/16; 08/30 Psger: Shari Heyen and J. Strom, LaGuardia>NY | $ | 289.00 |
| 08/31/16 | WestlawNext Research by KAZIM,HIBA. | $ | 28.11 |
| 09/01/16 | VENDOR: Heyen, Shari L. INVOICE#: 1403022809141043 DATE: 9/14/2016 Breakfast; 09/01/16 - Breakfast (CH Holding depositions in New York); Merchant: Cucina & Co | $ | 18.06 |
| 09/01/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160956 DATE: 9/16/2016 Dinner; 09/01/16 - Trip to New York for depositions regarding CJ Holding Co.; Merchant: Naples 45 | $ | 43.31 |
| 09/01/16 | 200 Color Copies 09/01/16 Req By: Taylor-Kamara, Ishmael | $ | 40.00 |
| 09/01/16 | 48 Color Copies 09/01/16 Req By: Strom, Jonathan P. | $ | 9.60 |

Invoice No.:     4323505                                                    Page  79
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

<u>Description of Expenses Billed</u>

| Date | Description | | Amount |
|---|---|---|---|
| 09/01/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016<br>Other; 09/01/16 - Realtime depo app -- during trip to New York to attend deposition of Adam Keil.; Merchant: Apple App Store | $ | 108.24 |
| 09/01/16 | VENDOR: Heyen, Shari L. INVOICE#: 1403022809141043 DATE: 9/14/2016<br>Lodging; 09/01/16 - Hotel room and taxes during Stay in NYC (3 nights) | $ | 2,621.07 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00091016229 DATE: 9/10/2016<br>Trk'ing No. 1Z18704WA290738311 / Shipping Charge Correction Next Day Air from Greenberg Traurig  to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 210.92 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016<br>Trk'ing No. 1Z18704WA290001419 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016<br>Trk'ing No. 1Z18704WA290037926 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016<br>Trk'ing No. 1Z18704WA290404181 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016<br>Trk'ing No. 1Z18704WA290738311 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016<br>Trk'ing No. 1Z18704WA290940351 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016<br>Trk'ing No. 1Z18704WA291162940 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016<br>Trk'ing No. 1Z18704WA292314131 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |

Invoice No.:    4323505                                                         **Page** 80  
Re:             In re CJ Holding Co., et al  
Matter No.:    168564.010100  

## Description of Expenses Billed

| Date | Description | | Amount |
|---|---|---|---|
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016 Trk'ing No. 1Z18704WA292362366 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016 Trk'ing No. 1Z18704WA294016405 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016 Trk'ing No. 1Z18704WA294104971 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00090316320 DATE: 9/3/2016 Trk'ing No. 1Z18704WA294655993 / Next Day Air Commercial from Greenberg Traurig Llp Ishmael Taylor-Kamar to Greenberg Traurig Llp Jonathan Strom on 9/1/2016 | $ | 39.24 |
| 09/01/16 | WestlawNext Research by NEWMAN,ARI. | $ | 29.70 |
| 09/02/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016 Lunch; 09/02/16 - Lunch on the way home from New York after deposition of Adam Keil.; Merchant: Houston Club F&B; Attendees: Annapoorni R. Sankaran, Hiba Kazim | $ | 60.92 |
| 09/02/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160956 DATE: 9/16/2016 Breakfast; 09/02/16 - Trip to New York for depositions regarding CJ Holding Co.; Merchant: Au Bon Pain | $ | 3.75 |
| 09/02/16 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 809834 DATE: 9/9/2016 Voucher ID 242483 - Call# 160243081 / Passenger Sankaran Anna from 525 Lexington Av  M to Lag Airport on 09/02/16 | $ | 54.58 |
| 09/02/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016 Car Service/Taxi; 09/02/16 - Taxi home from Houston airport after trip to New York for deposition of Adam Keil. | $ | 60.00 |
| 09/02/16 | Postage by 000528  MAILOUT | $ | 410.76 |
| 09/02/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160956 DATE: 9/16/2016 Lodging; 09/02/16 - Trip to New York for depositions regarding CJ Holding Co. | $ | 679.83 |
| 09/02/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160956 DATE: 9/16/2016 Car Service/Taxi; 09/02/16 - Trip to New York for depositions regarding CJ Holding Co. | $ | 29.62 |
| 09/02/16 | VENDOR: Parkins, Lenard M. INVOICE#: 1417657909281015 DATE: 9/28/2016 Airfare; 09/02/16 - Roundtrip airfare between Houston and New York | $ | 1,184.20 |

Invoice No.:    4323505                                               Page 81

Re:           In re CJ Holding Co., et al

Matter No.:    168564.010100

## Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 09/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091678 DATE: 9/12/2016  Tkt. No. 00 67858253349 - Kurzweil/David B Air/Rail Travel on 09/06/2016: ATL IAH HOU ATL | $ | 804.16 |
| 09/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091678 DATE: 9/12/2016  Tkt. No. 00 67858253349 - Kurzweil/David B Air/Rail Travel on 09/06/2016: Travel agency service fee | $ | 30.00 |
| 09/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091678 DATE: 9/12/2016  Tkt. No. 89 00680419734 - Woods/Ronald Kyle Air/Rail Travel on 09/02/2016: Travel agency service fee | $ | 30.00 |
| 09/02/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016 Car Service/Taxi; 09/02/16 - Skyline car service driver when leaving New York after deposition of Adam Keil. | $ | 15.00 |
| 09/02/16 | VENDOR: Sankaran, Annapoorni R. INVOICE#: 1410313209261126 DATE: 9/26/2016 Lodging; 09/02/16 - Hotel during trip to New York to attend deposition of Adam Keil. | $ | 679.42 |
| 09/02/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1403665509160956 DATE: 9/16/2016 Onboard Internet Fee; 09/02/16 - Trip to New York for depositions regarding CJ Holding Co.  Wifi service to work on plane. | $ | 9.99 |
| 09/04/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090416 DATE: 9/4/2016 Conferencing Services Invoice Date 160829 User HEY Client Code 168564 Matter Code 010100 | $ | 1.79 |
| 09/04/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090416 DATE: 9/4/2016 Conferencing Services Invoice Date 160830 User HEY Client Code 168564 Matter Code 010100 | $ | 9.86 |
| 09/04/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-090416 DATE: 9/4/2016 Conferencing Services Invoice Date 160902 User HEY Client Code 168564 Matter Code 010100 | $ | 1.27 |
| 09/06/16 | VENDOR: Kurzweil, David B. INVOICE#: 1410098409211753 DATE: 9/21/2016 Car Service/Taxi; 09/06/16 - Car service expenses | $ | 110.00 |
| 09/06/16 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 1161161 DATE: 9/6/2016  Lunch for Deposition 09/06/2016 - K. Burrer - CJ Holdings Lunch | $ | 237.07 |
| 09/07/16 | VENDOR: Kurzweil, David B. INVOICE#: 1410098409211753 DATE: 9/21/2016 Dinner; 09/07/16 - Dinner meeting after depositions; Merchant: Ibiza; Attendees: David B. Kurzweil, Shari L. Heyen, Kyle Woods | $ | 202.51 |
| 09/07/16 | VENDOR: Trinity Legal Discovery INVOICE#: 3008 DATE: 9/7/2016 copy labor, prints; case CJ Holdings | $ | 342.43 |
| 09/07/16 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 1161471 DATE: 9/7/2016  Business Meal - S. Heyen - CJ Holdings Deposition - 09/07/16 | $ | 188.36 |
| 09/07/16 | WestlawNext Research by KAZIM,HIBA. | $ | 31.27 |
| 09/08/16 | Lexis Charges: 09/08/16 LEXIS ADVANCE Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 22.50 |

Invoice No.:     4323505                                                    Page  82
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 09/08/16 | Lexis Charges: 09/08/16 LEXIS LEGAL SERVICES Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 79.00 |
| 09/08/16 | Lexis Charges: 09/08/16 LEXIS ADVANCE Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 8.00 |
| 09/08/16 | VENDOR: Treebeards, Inc. INVOICE#: 24840 DATE: 9/8/2016  Lunch for Deposition (CJ Holding) | $ | 316.63 |
| 09/08/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091830 DATE: 9/19/2016  Tkt. No. 00 67858253465 - Woods/Ronald Kyle Air/Rail Travel on 09/09/2016: IAH ATL | $ | 250.98 |
| 09/08/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091830 DATE: 9/19/2016  Tkt. No. 00 67858253465 - Woods/Ronald Kyle Air/Rail Travel on 09/09/2016: Travel agency service fee | $ | 30.00 |
| 09/08/16 | WestlawNext Research by SANKARAN,ANNAPOORNI R. | $ | 93.80 |
| 09/09/16 | VENDOR: Kurzweil, David B. INVOICE#: 1402854409231126 DATE: 9/23/2016<br>Hotel - Meals Other; 09/09/16 - Depositions in Houston for client | $ | 168.63 |
| 09/09/16 | VENDOR: Woods, Kyle INVOICE#: 1415381009281015 DATE: 9/28/2016<br>Hotel - Meals Other; 09/09/16 - Travel to Houston re CJ Holdings | $ | 32.47 |
| 09/09/16 | VENDOR: Woods, Kyle INVOICE#: 1415381009281015 DATE: 9/28/2016<br>Lunch; 09/09/16 - Travel to Houston re CJ Holdings; Merchant: Post Oak Grill; Attendees: Kyle Woods, David B. Kurzweil, Shari L. Heyen, Karl D. Burrer | $ | 90.02 |
| 09/09/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00092816215 DATE: 9/28/2016  Copies - Texasfile, Llc: 9/9/2016 | $ | 54.13 |
| 09/09/16 | Lexis Charges: 09/09/16 LEXIS LEGAL SERVICES Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 59.25 |
| 09/09/16 | Lexis Charges: 09/09/16 LEXIS ADVANCE Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 5.50 |
| 09/09/16 | Lexis Charges: 09/09/16 LEXIS ADVANCE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 25.74 |
| 09/09/16 | Lexis Charges: 09/09/16 LEXIS LEGAL SERVICES Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 107.08 |
| 09/09/16 | Lexis Charges: 09/09/16 BRIEFS PLEADINGS MOTIONS Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 4.33 |
| 09/09/16 | VENDOR: Kurzweil, David B. INVOICE#: 1410098409211753 DATE: 9/21/2016<br>Car Service/Taxi; 09/09/16 - Car service expenses | $ | 85.00 |
| 09/09/16 | VENDOR: Kurzweil, David B. INVOICE#: 1407319209211753 DATE: 9/21/2016<br>Mileage; 09/09/16 - Travel to and from office/airport | $ | 16.20 |
| 09/09/16 | VENDOR: Kurzweil, David B. INVOICE#: 1407319209211753 DATE: 9/21/2016<br>Parking; 09/09/16 - Airport parking for Houston depositions | $ | 93.00 |
| 09/09/16 | VENDOR: Woods, Kyle INVOICE#: 1415381009281015 DATE: 9/28/2016<br>Parking; 09/09/16 - Travel to Houston re CJ Holdings | $ | 140.00 |
| 09/09/16 | Postage by 000528  MAIL | $ | 111.54 |

| Invoice No.: | 4323505 | | Page 83 |
|---|---|---|---|
| Re: | In re CJ Holding Co., et al | | |
| Matter No.: | 168564.010100 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 09/09/16 | VENDOR: Heyen, Shari L. INVOICE#: 1403022809141043 DATE: 9/14/2016 | $ | 466.10 |
| | Airfare; 09/09/16 - One way airfare from NYC to Houston | | |
| 09/09/16 | VENDOR: Woods, Kyle INVOICE#: 1415381009281015 DATE: 9/28/2016 | $ | 90.00 |
| | Car Service/Taxi; 09/09/16 - Travel to Houston re CJ Holdings | | |
| 09/09/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091830 DATE: 9/19/2016  Tkt. No. 00 67858253484 - Woods/Ronald Kyle Air/Rail Travel on 09/11/2016: ATL IAH ATL | $ | 546.66 |
| 09/09/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200091830 DATE: 9/19/2016  Tkt. No. 00 67858253484 - Woods/Ronald Kyle Air/Rail Travel on 09/11/2016: Travel agency service fee | $ | 30.00 |
| 09/09/16 | VENDOR: Woods, Kyle INVOICE#: 1415381009281015 DATE: 9/28/2016 | $ | 1,193.13 |
| | Lodging; 09/09/16 - Travel to Houston re CJ Holdings (3 nights) | | |
| 09/09/16 | VENDOR: Kurzweil, David B. INVOICE#: 1402854409231126 DATE: 9/23/2016 | $ | 1,445.82 |
| | Lodging; 09/09/16 - Depositions in Houston for client (3 nights) | | |
| 09/11/16 | VENDOR: Woods, Kyle INVOICE#: 1415452709231126 DATE: 9/23/2016 | $ | 40.91 |
| | Hotel - Dinner; 09/11/16 - Travel to Houston re CJ Holdings | | |
| 09/11/16 | VENDOR: Woods, Kyle INVOICE#: 1415452709231126 DATE: 9/23/2016 | $ | 13.23 |
| | Dinner; 09/11/16 - Travel to Houston re CJ Holdings; Merchant: Asian Chao | | |
| 09/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091116 DATE: 9/11/2016 | $ | 0.72 |
| | Conferencing Services Invoice Date 160905 User ARS Client Code 168564 Matter Code 010100 | | |
| 09/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091116 DATE: 9/11/2016 | $ | 1.63 |
| | Conferencing Services Invoice Date 160906 User ARS Client Code 168564 Matter Code 010100 | | |
| 09/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091116 DATE: 9/11/2016 | $ | 3.13 |
| | Conferencing Services Invoice Date 160906 User ARS Client Code 168564 Matter Code 010100 | | |
| 09/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091116 DATE: 9/11/2016 | $ | 3.39 |
| | Conferencing Services Invoice Date 160906 User ARS Client Code 168564 Matter Code 010100 | | |
| 09/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091116 DATE: 9/11/2016 | $ | 13.21 |
| | Conferencing Services Invoice Date 160906 User HEY Client Code 168564 Matter Code 010100 | | |
| 09/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091116 DATE: 9/11/2016 | $ | 27.63 |
| | Conferencing Services Invoice Date 160907 User OJO Client Code 168564 Matter Code 010100 | | |

Invoice No.:   4323505                                              Page 84
Re:              In re CJ Holding Co., et al
Matter No.:   168564.010100

### Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091116 DATE: 9/11/2016 Conferencing Services Invoice Date 160908 User OJO Client Code 168564 Matter Code 010100 | $ | 21.13 |
| 09/11/16 | VENDOR: Woods, Kyle INVOICE#: 1415452709231126 DATE: 9/23/2016 Car Service/Taxi; 09/11/16 - Travel to Houston re CJ Holdings | $ | 90.00 |
| 09/12/16 | VENDOR: Woods, Kyle INVOICE#: 1415452709231126 DATE: 9/23/2016 Hotel - Dinner; 09/12/16 - Travel to Houston re CJ Holdings | $ | 40.91 |
| 09/13/16 | VENDOR: Woods, Kyle INVOICE#: 1415452709231126 DATE: 9/23/2016 Parking; 09/13/16 - Travel to Houston re CJ Holdings | $ | 68.00 |
| 09/13/16 | Copy; 264 Page(s) by 000528 | $ | 39.60 |
| 09/13/16 | Postage by 000528 MAIL | $ | 15.92 |
| 09/13/16 | VENDOR: TSG Reporting, Inc. - ACH INVOICE#: 090116-457559 DATE: 9/13/2016  Original & 1 Certified Transcript for: Adam Keil 09/01/16 - Re: CJ Holding Co. | $ | 3,690.48 |
| 09/13/16 | VENDOR: Woods, Kyle INVOICE#: 1415452709231126 DATE: 9/23/2016 Lodging; 09/13/16 - Travel to Houston re CJ Holdings (2 nights) | $ | 643.50 |
| 09/13/16 | VENDOR: Woods, Kyle INVOICE#: 1415452709231126 DATE: 9/23/2016 Car Service/Taxi; 09/13/16 - Travel to Houston re CJ Holdings | $ | 90.00 |
| 09/14/16 | Copy; 9880 Page(s) by 000528 | $ | 1,482.00 |
| 09/14/16 | Copy; 668 Page(s) by 000528 | $ | 100.20 |
| 09/14/16 | Postage by 000528  MAIL | $ | 415.60 |
| 09/14/16 |  WestlawNext Research by WISE,NIKKI. | $ | 380.93 |
| 09/15/16 |  WestlawNext Research by WISE,NIKKI. | $ | 30.95 |
| 09/16/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00093016148 DATE: 9/30/2016 entity status; Delaware Div Of Corp on 9/16/2016 (Unique ID# NTGAH1A7MT11D2PPQ7) | $ | 20.00 |
| 09/16/16 | VENDOR: easy-serve LLC INVOICE#: 449-23930401 DATE: 9/16/2016 Service of subpoena on James Trimble | $ | 179.00 |
| 09/16/16 | VENDOR: easy-serve LLC INVOICE#: 449-23930201 DATE: 9/16/2016 Subpoena service on Jay Golding | $ | 408.00 |
| 09/16/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00092816215 DATE: 9/28/2016  Transcript - Judicial Transcribers: 9/16/2016 | $ | 37.80 |
| 09/16/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00092816215 DATE: 9/28/2016  Transcript - Exceptional Reporting: 9/16/2016 | $ | 138.00 |
| 09/17/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00093016148 DATE: 9/30/2016 UCC searches; Recorder Of Deed/Onlin on 9/17/2016 (Unique ID# P9ZG717FBAS5D2PQ3X) | $ | 97.50 |

Invoice No.:    4323505                                       Page 85

Re:            In re CJ Holding Co., et al

Matter No.:    168564.010100

### Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/18/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091816 DATE: 9/18/2016 Conferencing Services Invoice Date 160914 User ARS Client Code 168564 Matter Code 010100 | $ | 5.56 |
| 09/18/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091816 DATE: 9/18/2016 Conferencing Services Invoice Date 160915 User ARS Client Code 168564 Matter Code 010100 | $ | 1.91 |
| 09/18/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091816 DATE: 9/18/2016 Conferencing Services Invoice Date 160913 User HEY Client Code 168564 Matter Code 010100 | $ | 1.12 |
| 09/18/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091816 DATE: 9/18/2016 Conferencing Services Invoice Date 160914 User HEY Client Code 168564 Matter Code 010100 | $ | 2.87 |
| 09/18/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091816 DATE: 9/18/2016 Conferencing Services Invoice Date 160914 User HEY Client Code 168564 Matter Code 010100 | $ | 1.69 |
| 09/18/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091816 DATE: 9/18/2016 Conferencing Services Invoice Date 160914 User HEY Client Code 168564 Matter Code 010100 | $ | 15.58 |
| 09/18/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091816 DATE: 9/18/2016 Conferencing Services Invoice Date 160916 User HEY Client Code 168564 Matter Code 010100 | $ | 0.22 |
| 09/18/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091816 DATE: 9/18/2016 Conferencing Services Invoice Date 160916 User HEY Client Code 168564 Matter Code 010100 | $ | 1.65 |
| 09/18/16 | Lexis Charges: 09/18/16 LEXIS LEGAL SERVICES Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 158.00 |
| 09/18/16 | Lexis Charges: 09/18/16 ALM MEDIA SERVICE Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 13.50 |
| 09/19/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00093016148 DATE: 9/30/2016 UCC search; Texas Secretary Of Sta on 9/19/2016 (Unique ID# 8NRZ21PZGKM5D3ERJB) | $ | 1.03 |
| 09/19/16 | Lexis Charges: 09/19/16 LEXIS LEGAL SERVICES Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 1.50 |
| 09/19/16 | VENDOR: Capitol Services, Inc.-ACH INVOICE#: 3074474 DATE: 9/19/2016 Transaction No. 865589 - C&J Well Services - Completions, LLC. Secretary of State, DE. Document Retrieval | $ | 53.00 |
| 09/20/16 | VENDOR: Document Tech/DTI Skyline/Esquire -ACH INVOICE#: M-088976 DATE: 9/20/2016 Cust no. 100874 - Order no. HO-098626-02 - Deposition for: Stephen R. Goldstein 09/07/16 | $ | 250.00 |

| Invoice No.: | 4323505 | Page 86 |
|---|---|---|
| Re: | In re CJ Holding Co., et al | |
| Matter No.: | 168564.010100 | |

## Description of Expenses Billed

| | | | |
|---|---|---|---|
| 09/20/16 | VENDOR: Document Tech/DTI Skyline/Esquire -ACH INVOICE#: M-088975 DATE: 9/20/2016  Cust No. 100874 - Order No. HO-098626-01 - Deposition for: Stephen R. Goldstein 09/07/16, C.J Holdings | $ | 4,990.32 |
| 09/20/16 | VENDOR: Document Tech/DTI Skyline/Esquire -ACH INVOICE#: M-088984 DATE: 9/20/2016  Cust No. 100874 - Order No. HO-098636-01 - Deposition for: Mark Cashiola 09/08/16 Re: C.J. Holdings | $ | 3,861.24 |
| 09/20/16 | VENDOR: Capitol Services, Inc.-ACH INVOICE#: 3074572 DATE: 9/20/2016 Transaction No. 865875 - C&J Well Services-Completions, LLC. Secretary of State, DE | $ | 90.00 |
| 09/21/16 | VENDOR: Trinity Legal Discovery INVOICE#: 3025 DATE: 9/21/2016 Print files.  Convert files to PDF. | $ | 1,448.35 |
| 09/22/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00093016148 DATE: 9/30/2016 UCC searches; Texas Secretary Of Sta on 9/22/2016 (Unique ID# RPBW71PP39J1D6524J) | $ | 0.21 |
| 09/23/16 | Lexis Charges: 09/23/16 LEXIS ADVANCE Requested by AMBROSE, MICHAEL Ref: 168564.010100 | $ | 39.50 |
| 09/23/16 | Postage by 000528  MAIL | $ | 211.06 |
| 09/23/16 | WestlawNext Research by AMBROSE,MICHAEL. | $ | 386.10 |
| 09/25/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-092516 DATE: 9/25/2016  Conferencing Services Invoice Date 160922 User ARS Client Code 168564 Matter Code 010100 | $ | 0.35 |
| 09/25/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-092516 DATE: 9/25/2016  Conferencing Services Invoice Date 160920 User HEY Client Code 168564 Matter Code 010100 | $ | 11.72 |
| 09/26/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00093016148 DATE: 9/30/2016 UCC search; Texas Secretary Of Sta on 9/26/2016 (Unique ID# JVGTR19XXKHHD6JRXT) | $ | 2.05 |
| 09/26/16 | VENDOR: Kurzweil, David B. INVOICE#: 1437239210121159 DATE: 10/12/2016 Car Service/Taxi; 09/26/16 - Travel to airport for client trip | $ | 74.74 |
| 09/26/16 | VENDOR: Kurzweil, David B. INVOICE#: 1431070310041451 DATE: 10/4/2016 Car Service/Taxi; 09/26/16 - Travel from Airport to Hotel | $ | 90.00 |
| 09/26/16 | WestlawNext Research by EASTLAKE,DAVID. | $ | 104.13 |
| 09/27/16 | VENDOR: Capitol Services, Inc.-ACH INVOICE#: 5075717 DATE: 9/27/2016  client  26154, transaction 867003 | $ | 447.00 |
| 09/28/16 | VENDOR: Kurzweil, David B. INVOICE#: 1431070310041451 DATE: 10/4/2016 Mileage; 09/28/16 - Travel to/from Airport for travel to Houston and San Antonio | $ | 8.10 |
| 09/28/16 | VENDOR: State of Oklahoma INVOICE#: 42092816200 DATE: 9/28/2016  200 Vehicle Information Requests | $ | 208.00 |
| 09/28/16 | VENDOR: Kurzweil, David B. INVOICE#: 1431070310041451 DATE: 10/4/2016 Car Service/Taxi; 09/28/16 - Travel from Hotel to Airport | $ | 90.00 |
| 09/29/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00100116409 DATE: 10/1/2016 Trk'ing No. 1Z0144F30191205478 / Next Day Air Commercial from Greenberg Traurig Llp Linda Albrecht to Downtown Oklahoma City Tag Agency Barbara Newey on 9/29/2016 | $ | 10.80 |

Invoice No.:   4323505                                                    Page  87
Re:            In re CJ Holding Co., et al
Matter No.:    168564.010100

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 09/30/16 | Lexis Charges: 09/30/16 LEXIS LEGAL SERVICES Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 335.75 |
| 09/30/16 | Lexis Charges: 09/30/16 MATTHEW BENDER SERVICE Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 40.00 |
| 09/30/16 | Lexis Charges: 09/30/16 COLLIER SERVICE Requested by PERKINS, DEWITT Ref: 168564.010100 | $ | 47.50 |
| | Total Expenses: | $ | 37,963.54 |

# GT GreenbergTraurig

|  |  |  |
| --- | --- | --- |
| Invoice No. : | 4349331 |
| File No.    : | 168564.010100 |
| Bill Date   : | November 11, 2016 |

CJ Holding Unsecured Creditors Committee

# **INVOICE**

Re:   In re CJ Holding Co., et al

Legal Services through October 31, 2016:

|  |  |  |
| --- | --- | --- |
| Total Fees: | $ | 1,374,648.25 |

Expenses:

| | |
| --- | --- |
| Business Meals | 603.43 |
| Conference Calls | 103.08 |
| Deposition/Court Reporters | 154.80 |
| Filing Fees | 223.50 |
| Messenger/Courier Services | 24.50 |
| Off-site Printing and Copying Charges | 955.54 |
| Other Charges | 24,571.03 |
| Photocopy Charges | 207.45 |
| Professional & Legal | 320.15 |
| Service Company Charges | 5,888.58 |
| Travel and Lodging Out of Town | 4,687.27 |
| UPS Charges | 34.68 |
| Information and Research | 6,538.67 |

|  |  |  |
| --- | --- | --- |
| Total Expenses: | $ | 44,312.68 |
| **Current Invoice**: | **$** | **1,418,960.93** |
| Previous Balance (see attached statement): | $ | 1,290,133.04 |
| **Total Amount Due:** | **$** | **2,709,093.97** |

SLH:MLM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4349331
File No.    :   168564.010100

SLH:MLM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1000 Louisiana | Suite 1700 | Houston, Texas 77002
Tel 713.374.3500 | Fax 713.374.3505 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  4349331
File No.    :  168564.010100

---

*FOR YOUR CONVENIENCE,*
*PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT*
*FOR FEES & COSTS ARE AS FOLLOWS:*

---

**For Wire Instructions:**
Bank:                     WELLS FARGO BANK
ABA #:                    121000248

**For ACH Instructions:**
Bank:                     WELLS FARGO BANK
ABA#                      063107513

CREDIT TO:                GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:                2000014648663
PLEASE
REFERENCE:        **CLIENT NAME:**        **CJ HOLDING UNSECURED CREDITORS**
                                          **COMMITTEE**
                  **FILE NUMBER:**        **168564.010100**
                  **INVOICE NUMBER:**     **4349331***
                  **BILLING**
                  **PROFESSIONAL:**       **Shari L. Heyen**
                          **\*\*\*\*\*\*\*\*\*\*\*\***
        **"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
                      **payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

SLH:MLM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :  4349331
File No.     :  168564.010100

## Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|---------:|-------------:|----------:|----------:|
| 10/26/16 | 4323505 | 1,252,169.50 | 37,963.54 | 0.00 | 1,290,133.04 |
| | Totals: | $  1,252,169.50 | $  37,963.54 | $  0.00 | $  1,290,133.04 |

SLH:MLM
Tax ID:  13-3613083

Invoice No.:      4349331                                                                                    Page 1
Matter No.:       168564.010100

## Description of Professional Services Rendered:

TASK CODE:        B110          CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/01/16 | David B. Kurzweil | Review of emails regarding status and further handling. | 0.30 | 262.50 |
| 10/03/16 | Shari L. Heyen | Conference with team regarding work plan. | 1.50 | 1,335.00 |
| 10/03/16 | Shari L. Heyen | Emails with C. Husnick to set up in-person meeting for October 18, 2016. | 0.30 | 267.00 |
| 10/03/16 | Bridgette K. Hopkins | Review documents saved in database and attended to the preparation of the case notebooks for S. Yoshor and S. Heyen. | 1.20 | 312.00 |
| 10/03/16 | Gail L. Jamrok | Correspond with court reporter to follow-up on requested transcript of hearing held 9/28/16 (.2); review recently filed pleadings and general case materials (.5). | 0.70 | 224.00 |
| 10/03/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 0.90 | 337.50 |
| 10/03/16 | David B. Kurzweil | Review of pleadings and case issues. | 0.50 | 437.50 |
| 10/03/16 | David B. Kurzweil | Review and comment on emails and case strategy. | 0.30 | 262.50 |
| 10/03/16 | David B. Kurzweil | Review of materials prepared by Conway McKenzie (.3); preparation for committee meeting (.3). | 0.60 | 525.00 |
| 10/04/16 | David Eastlake | Review certain schedules filed by Debtors. | 0.60 | 300.00 |
| 10/04/16 | David B. Kurzweil | Preparation for and participate in status and strategy conference call. | 0.90 | 787.50 |
| 10/05/16 | Gail L. Jamrok | Review recently filed pleadings, including order setting Disclosure Statement dates (.8); update critical dates memo with same (.8). | 1.60 | 512.00 |
| 10/05/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 10/06/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 0.40 | 150.00 |
| 10/06/16 | David B. Kurzweil | Conferences with Conway regarding creditor meeting. | 0.50 | 437.50 |
| 10/06/16 | David B. Kurzweil | Review of pleadings. | 0.50 | 437.50 |
| 10/06/16 | David B. Kurzweil | Review of public filings. | 1.90 | 1,662.50 |
| 10/07/16 | Shari L. Heyen | Emails to/from C. Husnick regarding October 18 meeting in Houston. | 0.20 | 178.00 |
| 10/07/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 0.20 | 75.00 |
| 10/10/16 | David B. Kurzweil | Review of emails regarding case status. | 0.40 | 350.00 |
| 10/10/16 | David B. Kurzweil | Review of documents and analyze issues for meeting with lender. | 0.90 | 787.50 |
| 10/10/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 10/10/16 | David B. Kurzweil | Participate in conference call regarding hearings on status. | 0.40 | 350.00 |
| 10/11/16 | David Eastlake | Attend telephonic estate professionals' call regarding status and next steps. | 0.50 | 250.00 |

Invoice No.:     4349331                                                                    Page 2
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/16 | David Eastlake | Prepare for today's hearing. | 0.80 | 400.00 |
| 10/11/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 1.00 | 375.00 |
| 10/11/16 | David B. Kurzweil | Preparation for and participate in debtor conference call regarding status. | 0.80 | 700.00 |
| 10/11/16 | David B. Kurzweil | Review of pleadings. | 0.50 | 437.50 |
| 10/11/16 | David B. Kurzweil | Conference with Conway regarding status. | 0.50 | 437.50 |
| 10/11/16 | David B. Kurzweil | Review and comment on discovery status and issues. | 0.40 | 350.00 |
| 10/12/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 0.50 | 187.50 |
| 10/12/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 10/13/16 | Gail L. Jamrok | Prepare for attorney attendance at status conference on discovery issues (3.2); correspond with court reporter to order transcript of status conference (.2). | 3.40 | 1,088.00 |
| 10/13/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 0.10 | 37.50 |
| 10/14/16 | Karl D. Burrer | Review letter requesting equity committee (.3); conference with GT Team on the same and impact on valuation issues (.8). | 1.10 | 715.00 |
| 10/14/16 | David Eastlake | Review correspondence from U.S. Trustee regarding letter requesting appointment of an equity committee (.8); analyze issues regarding appointment of such committee (2.9). | 3.70 | 1,850.00 |
| 10/14/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 0.30 | 112.50 |
| 10/14/16 | David B. Kurzweil | Prepare for and participate in conference call regarding status and further handling. | 0.80 | 700.00 |
| 10/14/16 | David B. Kurzweil | Review and analyze Equity Committee letters and related issues. | 1.00 | 875.00 |
| 10/15/16 | Shari L. Heyen | Analysis regarding request for appointment of an equity committee. | 1.80 | 1,602.00 |
| 10/15/16 | David B. Kurzweil | Review of issues for potential Equity Committee. | 0.40 | 350.00 |
| 10/15/16 | Lenard M. Parkins | Review of Breitburn decisions on valuation and cases to support appointment of equity committee. | 2.60 | 3,380.00 |
| 10/16/16 | David B. Kurzweil | Prepare for and participate in conference regarding case status, strategy and further handling. | 0.80 | 700.00 |
| 10/16/16 | Lenard M. Parkins | Review and work on Committee agenda for October 18, 2016 meeting (.3); review Breitburn energy case decision on valuation to appoint an equity committee (.7); study cases cited in briefing by all parties and expert reports (4.3); review request letter for equity committee in CJ case (.5). | 5.80 | 7,540.00 |
| 10/17/16 | Shari L. Heyen | Telephone conference with E. Ripley regarding formation of an equity committee (.4); review request for same (.4); analysis | 3.30 | 2,937.00 |

Invoice No.:    4349331                                                                                          Page 3
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | of appointment of equity committee (2.5). | | |
| 10/17/16 | Gail L. Jamrok | Receive, process and distribute transcript of 10/13/16 hearing. | 0.30 | 96.00 |
| 10/17/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders | 0.20 | 75.00 |
| 10/17/16 | David B. Kurzweil | Review of and comment on Committee agenda (.2); review and comment on discovery and case strategy (1.4). | 1.60 | 1,400.00 |
| 10/17/16 | David B. Kurzweil | Planning for Committee, Debtor and Lender meetings. | 3.50 | 3,062.50 |
| 10/18/16 | David Eastlake | Update case calendar (.2); office conference and correspondence with J. Strom regarding same (.3). | 0.50 | 250.00 |
| 10/18/16 | David Eastlake | Review docket and recent filings. | 0.40 | 200.00 |
| 10/18/16 | Shari L. Heyen | Prepare for and attend meeting with Committee, Debtors, Debtors' financial counsel, advisors, Debtors' investment bankers and Debtors' management. | 8.90 | 7,921.00 |
| 10/18/16 | David B. Kurzweil | Preparation for meeting with Lenders. | 1.50 | 1,312.50 |
| 10/18/16 | David B. Kurzweil | Meeting with Carl Marks and Conway regarding status and open items. | 2.80 | 2,450.00 |
| 10/18/16 | David B. Kurzweil | Review and analyze company presentations. | 0.90 | 787.50 |
| 10/19/16 | David Eastlake | Telephone conference with GT, Kirkland and Loeb teams regarding open issues and status. | 0.50 | 250.00 |
| 10/19/16 | David Eastlake | Attend to case calendar. | 0.80 | 400.00 |
| 10/19/16 | Gail L. Jamrok | Download and extensive review of docket and recently filed pleadings (1.3); update critical dates memo with new deadlines (1.4); attention to calendaring same (.5). | 3.20 | 1,024.00 |
| 10/19/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 10/20/16 | David B. Kurzweil | Meeting with Conway regarding open items. | 2.40 | 2,100.00 |
| 10/20/16 | David B. Kurzweil | Preparation for meeting with Nabors. | 0.80 | 700.00 |
| 10/21/16 | David Eastlake | Review docket and recent filings (1.1); extensive review of and update to master case calendar (2.2); office conferences and correspondence with G. Jamrok regarding same (.5); discuss same with J. Strom (.3). | 4.10 | 2,050.00 |
| 10/21/16 | Shari L. Heyen | Analysis of request for equity committee. | 3.40 | 3,026.00 |
| 10/21/16 | David B. Kurzweil | Review of emails. | 0.30 | 262.50 |
| 10/21/16 | David B. Kurzweil | Prepare for and meeting with Nabors' counsel. | 2.60 | 2,275.00 |
| 10/21/16 | Maddie Pipitone | Pull cases in cited motion. | 0.30 | 55.50 |
| 10/23/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders | 0.90 | 337.50 |
| 10/23/16 | David B. Kurzweil | Review and comment on Lender matter and settlement issues. | 0.70 | 612.50 |
| 10/23/16 | David B. Kurzweil | Participate in internal call regarding Lender application of funds. | 0.80 | 700.00 |
| 10/23/16 | David B. Kurzweil | Review of emails, case issues and status. | 0.40 | 350.00 |
| 10/24/16 | Shari L. Heyen | Review docket report. | 0.20 | 178.00 |

Invoice No.:      4349331                                                                      Page 4
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/24/16 | Shari L. Heyen | Conference with H. Duran regarding equity committee request by certain equity holders. | 0.30 | 267.00 |
| 10/24/16 | George R. Warner | Review cases and research general obligations law (.9); email communication with David Kurzweil et al. regarding analysis (.3). | 1.20 | 1,344.00 |
| 10/25/16 | Karl D. Burrer | Receive and review Motion to Appoint Equity Committee and Exhibits (.9); conference with GT team regarding Committee position (.5); review case law on appointment of equity committee (.7); outline issues on the same (.3). | 2.40 | 1,560.00 |
| 10/25/16 | Shari L. Heyen | Analysis of motion to appoint equity committee (1.2); telephone conference with Mr. Ripley regarding same (.5). | 1.70 | 1,513.00 |
| 10/26/16 | Karl D. Burrer | Review case law and draft Response to Motion to Appoint Equity Committee (2.8); conference with Mr. Parkins on the same and review revisions on the same (.7); revise response accordingly (.6); receive and review UST response to Motion to Appoint Equity Committee (.2); receive and review Equity Committee subpoenas (.3); conference with GT team on the same (.2). | 4.80 | 3,120.00 |
| 10/26/16 | David Eastlake | Review docket (.4) and recent filings (.8). | 1.20 | 600.00 |
| 10/26/16 | Shari L. Heyen | Review U.S. Trustee's objection to equity committee. | 0.50 | 445.00 |
| 10/26/16 | David B. Kurzweil | Conference with Conway regarding status. | 0.40 | 350.00 |
| 10/26/16 | Maddie Pipitone | Search for current trading values of secured debt of C&J Energy. | 1.20 | 222.00 |
| 10/27/16 | Shari L. Heyen | Review equity committee discovery and deposition notices. | 0.70 | 623.00 |
| 10/27/16 | Shari L. Heyen | Review witness and exhibit list for November 1, 2016 hearing. | 0.50 | 445.00 |
| 10/27/16 | Gail L. Jamrok | Confer with D. Eastlake regarding upcoming deadlines (.3); review and revise calendar entries related to same (.4). | 0.70 | 224.00 |
| 10/27/16 | David B. Kurzweil | Review of emails regarding status. | 0.30 | 262.50 |
| 10/27/16 | Lenard M. Parkins | Analysis regarding motion to appoint equity committee. | 1.40 | 1,820.00 |
| 10/28/16 | Karl D. Burrer | Receive and review of redacted Steadfast Settlement Pleadings and Motion to Seal (.4); conference with Counsel for the Debtors regarding obtaining unredacted settlement documents (.2); conference with Ms. Heyen regarding Equity Committee Issues (.2); draft Response in Support of Motion to Appoint an Equity Committee (1.8); receive and review Notice of Reset of Hearing on Emergency Motion to Appoint an Official Committee of Equity | 2.70 | 1,755.00 |

Invoice No.:     4349331                                                           Page 5
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Security Holders Pursuant to 11 U.S.C. Section 1102 (.1). |  |  |
| 10/28/16 | David Eastlake | Review and update master case calendar (.8); office conferences with G. Jamrok and J. Strom regarding same (.5). | 1.30 | 650.00 |
| 10/28/16 | David Eastlake | Review and revise witness and exhibit list (.7); attend to exhibits (.8). | 1.50 | 750.00 |
| 10/28/16 | David Eastlake | Review docket. | 0.30 | 150.00 |
| 10/28/16 | Shari L. Heyen | Review case calendar. | 0.20 | 178.00 |
| 10/28/16 | Gail L. Jamrok | Review recently filed pleadings and update critical dates memo (.8); calendar upcoming general deadlines (.4). | 1.20 | 384.00 |
| 10/28/16 | David B. Kurzweil | Review of pleadings and issues relating to equity committee. | 0.80 | 700.00 |
| 10/28/16 | David B. Kurzweil | Review and comment on board letters. | 0.30 | 262.50 |
| 10/28/16 | David B. Kurzweil | Review and comment on issues for equity committee. | 1.70 | 1,487.50 |
| 10/28/16 | David B. Kurzweil | Review of issues for use of confidential information. | 0.30 | 262.50 |
| 10/29/16 | David B. Kurzweil | Review of issues for challenge period. | 0.80 | 700.00 |
| 10/30/16 | Karl D. Burrer | Conference with GT team regarding Equity Committee issues. | 0.50 | 325.00 |
| 10/30/16 | David Eastlake | Update case calendar. | 0.30 | 150.00 |
| 10/30/16 | David B. Kurzweil | Review of materials from Conway. | 0.40 | 350.00 |
| 10/30/16 | Ishmael Taylor-Kamara | Retrieve, download and transmit to L. Parkins multiple pleadings, case documents and publicly filed documents pertaining to the Debtors. | 4.70 | 1,645.00 |
| 10/31/16 | Karl D. Burrer | Review pleadings in recent Equity Committee disputes (2.5); revise Response to Motion to Appoint Equity Committee (2.1). | 4.60 | 2,990.00 |
| 10/31/16 | Michael A. Dyckman | Researched negative history for four cases. | 0.10 | 18.50 |
| 10/31/16 | Shari L. Heyen | Telephone conference with C. Boguslaski regarding case update and status. | 0.50 | 445.00 |
| 10/31/16 | Shari L. Heyen | Work with Kirkland, Davis Polk and the Committee to set up a meeting on November 1 or November 2. | 1.20 | 1,068.00 |
| 10/31/16 | Shari L. Heyen | Telephone conference with Mr. Ripley regarding November 4 hearing. | 0.30 | 267.00 |
| 10/31/16 | Shari L. Heyen | Prepare for November 1, 2016 meeting. | 1.20 | 1,068.00 |
| 10/31/16 | Ishmael Taylor-Kamara | Retrieve, download and transmit to L. Parkins case documents and research materials. | 1.60 | 560.00 |

                                    Total Hours:      132.20

                                    Total Amount:     $ 97,164.50

Invoice No.:       4349331                                                                                    Page  6
Matter No.:       168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B110,

      CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 16.10 | 650.00 | 10,465.00 |
| Shari L. Heyen | 26.70 | 890.00 | 23,763.00 |
| David B. Kurzweil | 37.20 | 875.00 | 32,550.00 |
| Lenard M. Parkins | 9.80 | 1,300.00 | 12,740.00 |
| David Eastlake | 16.50 | 500.00 | 8,250.00 |
| Benjamin R. Keck | 4.50 | 375.00 | 1,687.50 |
| George R. Warner | 1.20 | 1,120.00 | 1,344.00 |
| Bridgette K. Hopkins | 1.20 | 260.00 | 312.00 |
| Gail L. Jamrok | 11.10 | 320.00 | 3,552.00 |
| Ishmael Taylor-Kamara | 6.30 | 350.00 | 2,205.00 |
| Michael A. Dyckman | 0.10 | 185.00 | 18.50 |
| Maddie Pipitone | 1.50 | 185.00 | 277.50 |
| Totals: | 132.20 | 734.98 | $ 97,164.50 |

Invoice No.:     4349331                                                                 Page 7
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B120        ASSET ANALYSIS AND RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 10/01/16 | David B. Kurzweil | Review of documents. | 0.60 | 525.00 |
| 10/01/16 | Annapoorni R. Sankaran | Begin review of privilege log (.6); attend to ediscovery (.5). | 1.10 | 742.50 |
| 10/01/16 | Nicholas Sarokhanian | Review of documents produced by Nabors. | 3.00 | 1,290.00 |
| 10/02/16 | Lenard M. Parkins | Continued review of Debtors' documents. | 1.80 | 2,340.00 |
| 10/02/16 | Jonathan P. Strom | Review documents from Cortland Capital's production. | 2.20 | 550.00 |
| 10/03/16 | Karl D. Burrer | Conference with GT Team regarding litigation strategy (.6); follow-up meeting with Ms. Sankaran regarding issues for further analysis (.2). | 0.80 | 520.00 |
| 10/03/16 | Sam G. Davison | Review documents produced to Committee. | 4.00 | 1,300.00 |
| 10/03/16 | David Eastlake | Review documents produced by Nabors. | 4.10 | 2,050.00 |
| 10/03/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 5.30 | 2,782.50 |
| 10/03/16 | Sean Gordon | Continued review and analysis of Nabors litigation pleadings (1.8); continued work on outstanding discovery matters (1.2). | 3.00 | 1,425.00 |
| 10/03/16 | Gail L. Jamrok | Review new productions and assign batches for review (1.3); attend document review update call (.8); review and update production log (1.2); discuss preparation of index for certain productions (.5); review and revise same (2.5). | 6.30 | 2,016.00 |
| 10/03/16 | David B. Kurzweil | Review and comment on issues for document review team. | 0.30 | 262.50 |
| 10/03/16 | Lenard M. Parkins | Review of Nabors documents and discuss same with Huddleston of Conway and K. Burrer. | 2.10 | 2,730.00 |
| 10/03/16 | Annapoorni R. Sankaran | Attend to ediscovery distribution (.5); continue review of privilege logs (.7). | 1.20 | 810.00 |
| 10/03/16 | Nicholas Sarokhanian | Review of documents produced. | 2.00 | 860.00 |
| 10/03/16 | Jonathan P. Strom | Document review of Nabors production. | 5.70 | 1,425.00 |
| 10/04/16 | Karl D. Burrer | Conference with Conway Team and Mr. Parkins regarding analysis of claim recoveries under Plan. | 0.80 | 520.00 |
| 10/04/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 5.50 | 2,887.50 |
| 10/04/16 | Sean Gordon | Continued review and analysis of Nabors pleadings (1.5); continued work on outstanding discovery matters (.8). | 2.30 | 1,092.50 |
| 10/04/16 | Shari L. Heyen | High-level review of Lenders' documents (1.2); conference with J. Strom regarding outstanding items due by Lenders (.5). | 1.70 | 1,513.00 |
| 10/04/16 | Gail L. Jamrok | Review certain batches of documents for summarizing categories of same (3.2); | 5.10 | 1,632.00 |

Invoice No.:     4349331                                                        Page 8
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspond with review team regarding various issues (.6); monitor review progress and assign new batches as needed (1.3). |  |  |
| 10/04/16 | Hiba Kazim | Review documents for responsiveness and support for creditors' committee's position. | 0.20 | 78.00 |
| 10/04/16 | David B. Kurzweil | Review of documents produced by the debtor. | 1.30 | 1,137.50 |
| 10/04/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 0.80 | 372.00 |
| 10/04/16 | Lauren Munoz | Review documents produced to Committee in connection with shareholder litigation. | 0.90 | 378.00 |
| 10/04/16 | Annapoorni R. Sankaran | Attend to ediscovery distribution. | 0.50 | 337.50 |
| 10/04/16 | Nicholas Sarokhanian | Review of documents produced by Nabors. | 2.10 | 903.00 |
| 10/05/16 | Karl D. Burrer | Review documents related to Nabors merger. | 0.40 | 260.00 |
| 10/05/16 | David Eastlake | Review documents produced by Nabors. | 0.60 | 300.00 |
| 10/05/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 1.50 | 787.50 |
| 10/05/16 | Anna Gryska | Conduct document review. | 2.40 | 720.00 |
| 10/05/16 | Tony Guerino | Continue review and analysis of claims asserted by US Energy in underlying lawsuit and consider and evaluate potential defenses to each claim asserted. | 3.20 | 2,400.00 |
| 10/05/16 | Gail L. Jamrok | Work on various discovery issues, including review  and analysis of Debtors' privilege log and pulling documents (2.2); review and update production log (.8); correspond with e-discovery vendor regarding various tasks (.7). | 3.70 | 1,184.00 |
| 10/05/16 | David B. Kurzweil | Review of documents produced by the debtor. | 1.40 | 1,225.00 |
| 10/05/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 1.20 | 558.00 |
| 10/05/16 | Lauren Munoz | Review documents produced to Committee in connection with shareholder litigation. | 0.20 | 84.00 |
| 10/05/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 0.80 | 380.00 |
| 10/05/16 | Annapoorni R. Sankaran | Email correspondence with counsel for Lenders regarding status of production (.4); email correspondence with team regarding same (.2); attend to ediscovery (1.5); begin review of Nabors pleadings (2.0). | 4.10 | 2,767.50 |
| 10/05/16 | Jonathan P. Strom | Review documents produced from Debtor and Nabors. | 7.80 | 1,950.00 |
| 10/06/16 | Karl D. Burrer | Conference with Nabors team regarding production of Lazard Documents (.3); receive and review Stipulation and conference with GT team on the same (.1); review documents on potential avoidance actions and conference with GT team on the same (.6). | 1.00 | 650.00 |

Invoice No.:      4349331                                                                          Page 9
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 10/06/16 | Audrey Chang | Confer with J. Strom and N Wise regarding CJ litigation document review (.2); begin review of document review materials (.5). | 0.70 | 357.00 |
| 10/06/16 | Kyle Dugan | Document review. | 3.30 | 742.50 |
| 10/06/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 0.70 | 367.50 |
| 10/06/16 | Sean Gordon | Continued work on outstanding document production review and discovery matters | 1.20 | 570.00 |
| 10/06/16 | Anna Gryska | Conduct document review. | 0.60 | 180.00 |
| 10/06/16 | Gail L. Jamrok | Discuss preparation for upcoming status conference (.4); continue to work on various documents for possible use during same (.8); correspond with e-discovery vendor and review team members regarding new productions (.8); monitor progress on review and assign new batches (1.5); update production log with newly information on newly produced documents (.8). | 4.30 | 1,376.00 |
| 10/06/16 | David B. Kurzweil | Review of status, documents and discovery for assets. | 1.20 | 1,050.00 |
| 10/06/16 | David B. Kurzweil | Review of status and issues for Nabors discovery. | 0.50 | 437.50 |
| 10/06/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 1.10 | 511.50 |
| 10/06/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 3.30 | 1,567.50 |
| 10/06/16 | Jennifer Rethemeier | Review documents produced to Committee. | 1.00 | 380.00 |
| 10/06/16 | Annapoorni R. Sankaran | Attend to ediscovery (.5); telephone call and email correspondence with S. Gordon regarding QC review (.4); begin review of Nabors pleadings (2.0). | 2.90 | 1,957.50 |
| 10/06/16 | Nicholas Sarokhanian | Review documents produced to Committee in connection with the Debtors' merger with Nabors. | 1.30 | 559.00 |
| 10/06/16 | Jonathan P. Strom | Review documents produced by Lenders and Nabors. | 4.70 | 1,175.00 |
| 10/06/16 | Jonathan P. Strom | Review SEC filings, press releases, plan filings, and various other documents for L. Parkins. | 2.20 | 550.00 |
| 10/07/16 | Karl D. Burrer | Review documents for potential actions against Nabors (1.8); conference with GT Team on the same (.3). | 2.10 | 1,365.00 |
| 10/07/16 | Audrey Chang | Review document review memo, summary sheets, tag items and working group lists (1.0); review Nabor litigation documents and issue tag (2.5). | 3.50 | 1,785.00 |
| 10/07/16 | Kyle Dugan | Document review. | 2.30 | 517.50 |
| 10/07/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 2.00 | 1,050.00 |
| 10/07/16 | Sean Gordon | Continued review and consideration of | 1.20 | 570.00 |

Invoice No.:     4349331                                                                                     Page 10
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | Nabors litigation pleadings | | |
| 10/07/16 | Tony Guerino | Research NY law with respect to US Energy's claim against Superior for (i) breach of contract, (ii) subordination of payments, (iii) promissory estoppel, (iv) unjust enrichment, and (v) negligence. | 7.10 | 5,325.00 |
| 10/07/16 | Shari L. Heyen | Analysis of initial recovery projections. | 0.80 | 712.00 |
| 10/07/16 | Gail L. Jamrok | Work with e-discovery vendor to add additional coding features and to process new productions (2.3); download and review Debtors' privilege log (.7); monitor progress of document review and assign new batches as needed (1.1). | 4.10 | 1,312.00 |
| 10/07/16 | David B. Kurzweil | Review of debtor documents. | 2.60 | 2,275.00 |
| 10/07/16 | David B. Kurzweil | Review and analyze waterfall and recovery analysis. | 1.60 | 1,400.00 |
| 10/07/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 1.20 | 558.00 |
| 10/07/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 1.40 | 665.00 |
| 10/07/16 | Jennifer Rethemeier | Review documents produced to Committee. | 1.50 | 570.00 |
| 10/07/16 | Annapoorni R. Sankaran | Attend to ediscovery (.5); document review for QC (2.0); continue review of privilege log (1.1). | 3.60 | 2,430.00 |
| 10/07/16 | Nicholas Sarokhanian | Review documents produced to Committee in connection with the Debtors' merger with Nabors. | 0.20 | 86.00 |
| 10/07/16 | Jonathan P. Strom | Document review of Nabors and Lenders production. | 4.70 | 1,175.00 |
| 10/08/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 1.50 | 787.50 |
| 10/08/16 | Gail L. Jamrok | Correspond with e-discovery vendor regarding new productions ready to be assigned for review. | 0.50 | 160.00 |
| 10/09/16 | Armando Gonzalez | Review documents produced to Committee in connection with shareholder litigation. | 6.80 | 2,958.00 |
| 10/09/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 2.60 | 1,235.00 |
| 10/09/16 | Jonathan P. Strom | Review documents produced by Lenders. | 3.00 | 750.00 |
| 10/10/16 | Karl D. Burrer | Receive and review documents regarding potential claims against Nabors (1.2); conference with GT team on the same (.2). | 1.40 | 910.00 |
| 10/10/16 | Audrey Chang | Review and tag Nabors litigation documents. | 6.60 | 3,366.00 |
| 10/10/16 | David Eastlake | Review documents produced by Nabors. | 3.70 | 1,850.00 |
| 10/10/16 | Antonio Gallegos | Document review for Nabors shareholder litigation. | 4.50 | 2,362.50 |
| 10/10/16 | Armando Gonzalez | Review documents produced to Committee in connection with shareholder litigation. | 4.80 | 2,088.00 |
| 10/10/16 | Sean Gordon | Continued review and analysis of litigation | 3.50 | 1,662.50 |

Invoice No.:     4349331                                                          Page 11
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | pleadings and work on outstanding discovery matters. | | |
| 10/10/16 | Tony Guerino | Continue analysis of US Energy's $17 million unsecured claim and evaluate Superior's third-party claims against Kroff Chemical Company for indemnity and/or contribution and effect on US Energy's unsecured claim in pending bankruptcy action. | 5.50 | 4,125.00 |
| 10/10/16 | Aimee Housinger | Complete additional document review. | 3.90 | 1,599.00 |
| 10/10/16 | Gail L. Jamrok | Review and index documents produced by Lenders in preparation for status conference (7.8); review progress on document review and assign new batches (1.2); correspond with e-discovery vendor regarding new productions and assist with process of loading for review (.8). | 9.80 | 3,136.00 |
| 10/10/16 | David B. Kurzweil | Review of debtor documents. | 2.20 | 1,925.00 |
| 10/10/16 | David B. Kurzweil | Review and comment on discovery status. | 0.40 | 350.00 |
| 10/10/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 2.40 | 1,140.00 |
| 10/11/16 | Karl D. Burrer | Conference with Ms. Sankaran regarding privilege issues (.2); receive and review documents on potential avoidance actions (1.8); conference with GT team on the same (.3); conference with Counsel for Nabors regarding additional discovery matters (.3). | 2.60 | 1,690.00 |
| 10/11/16 | Audrey Chang | Review and tag Cortland produced documents. | 3.50 | 1,785.00 |
| 10/11/16 | Antonio Gallegos | Review documents produced to Committee. | 3.30 | 1,732.50 |
| 10/11/16 | Armando Gonzalez | Review documents produced to Committee in connection with shareholder litigation. | 7.90 | 3,436.50 |
| 10/11/16 | Sean Gordon | Continued work on outstanding discovery matters. | 0.50 | 237.50 |
| 10/11/16 | Aimee Housinger | Complete additional batch of review. | 1.40 | 574.00 |
| 10/11/16 | Gail L. Jamrok | Continue to review and index lender documents (9.7); review new productions and set up batches for review (1.1); correspond with e-discovery vendor regarding productions and other issues (.8). | 11.60 | 3,712.00 |
| 10/11/16 | David B. Kurzweil | Review of status of discovery and production issues. | 1.50 | 1,312.50 |
| 10/11/16 | Jeffrey M. Lippa | Begin review of Cortland UCC documents produced to Committee. | 4.60 | 2,139.00 |
| 10/11/16 | Annapoorni R. Sankaran | Draft plan discovery to lenders (.8); attend to ediscovery issues (3.1); continue reading Nabors shareholder litigation pleadings (1.0). | 4.90 | 3,307.50 |
| 10/11/16 | Nikki C. Wise | Review documents produced by lender. | 5.60 | 2,660.00 |
| 10/12/16 | Antonio Gallegos | Review documents produced to Committee | 1.50 | 787.50 |

Invoice No.:     4349331                                                                 Page 12
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | by Nabors. | | |
| 10/12/16 | Tony Guerino | Edit and finalize memorandum and documents supporting analysis of US Energy's $17 million unsecured claim. | 1.70 | 1,275.00 |
| 10/12/16 | Gail L. Jamrok | Continue to review and index certain discovery documents produced. | 8.80 | 2,816.00 |
| 10/12/16 | David B. Kurzweil | Review of discovery update and discovery with Lenders. | 0.30 | 262.50 |
| 10/12/16 | Jeffrey M. Lippa | Continue review of Cortland UCC documents produced to Committee. | 1.60 | 744.00 |
| 10/12/16 | Lenard M. Parkins | Review hot document production from Debtors and lenders on merger. | 4.40 | 5,720.00 |
| 10/12/16 | Jennifer Rethemeier | Review of documents produced to Committee. | 1.00 | 380.00 |
| 10/12/16 | Annapoorni R. Sankaran | Continue reading Nabors shareholder litigation pleadings (2.0); email correspondence with counsel for Debtors regarding production of unredacted and confidential documents (.3); email correspondence to team regarding plan discovery to lenders (.1); revise and edit same (.8); revise and edit second proposed revision to documents requests (.7); email correspondence to counsel for Cortland and Steering Committee regarding same (.2); team strategy meeting (.4); attend to ediscovery issues (.5). | 5.00 | 3,375.00 |
| 10/12/16 | Nicholas Sarokhanian | Review of documents for possible use in possible claims. | 2.00 | 860.00 |
| 10/12/16 | Nikki C. Wise | Review documents produced by lenders (5.2); conference with Mr. Strom regarding review (.2). | 5.40 | 2,565.00 |
| 10/13/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 3.70 | 1,942.50 |
| 10/13/16 | Hiba Kazim | Review documents for responsiveness and support for creditors' committee's position. | 0.90 | 351.00 |
| 10/13/16 | David B. Kurzweil | Review of discovery status (.3); conference regarding hearings and further handling (.5). | 0.80 | 700.00 |
| 10/13/16 | David B. Kurzweil | Review of asset value matters relating to unencumbered assets. | 1.60 | 1,400.00 |
| 10/13/16 | David B. Kurzweil | Review and comment on Nabors discovery and issues for further handling. | 1.30 | 1,137.50 |
| 10/13/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 0.40 | 186.00 |
| 10/13/16 | Annapoorni R. Sankaran | Continue review of Nabors pleadings (2.5); QC document review (1.5). | 4.00 | 2,700.00 |
| 10/13/16 | Nicholas Sarokhanian | Review of documents for possible use in possible claims. | 1.00 | 430.00 |
| 10/14/16 | Karl D. Burrer | Conference with Counsel for Nabors regarding status of additional production and extension of stipulation. | 0.30 | 195.00 |
| 10/14/16 | Sam G. Davison | Review documents produced to | 2.20 | 715.00 |

Invoice No.:    4349331                                                                Page 13
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | Committee. | | |
| 10/14/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 2.80 | 1,470.00 |
| 10/14/16 | Gail L. Jamrok | Review progress on document review and assign batches as needed (.4); correspond with e-discovery vendor regarding newly produced documents and assist with upload to process for review (.7). | 1.10 | 352.00 |
| 10/14/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 2.80 | 1,302.00 |
| 10/14/16 | Nicholas Sarokhanian | Review documents produced to Committee in connection with the Debtors' merger with Nabors. | 0.40 | 172.00 |
| 10/15/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 1.50 | 697.50 |
| 10/16/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 6.00 | 2,790.00 |
| 10/16/16 | Nicholas Sarokhanian | Review of documents for possible claims. | 1.00 | 430.00 |
| 10/17/16 | Sam G. Davison | Review documents received from Nabors for possible claim. | 1.10 | 357.50 |
| 10/17/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 3.50 | 1,837.50 |
| 10/17/16 | Sean Gordon | Continued work on outstanding committee discovery matters. | 0.80 | 380.00 |
| 10/17/16 | Gail L. Jamrok | Monitor progress of document review and assign new batches as needed (1.2); correspond with e-discovery provider regarding newly produced documents and other review issues (.5); update production log with new information (.4). | 2.10 | 672.00 |
| 10/17/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 2.80 | 1,302.00 |
| 10/17/16 | Annapoorni R. Sankaran | Attend to ediscovery issues and distribution. | 0.50 | 337.50 |
| 10/17/16 | Jonathan P. Strom | Review documents produced by Nabors. | 1.20 | 300.00 |
| 10/18/16 | Gail L. Jamrok | Monitor progress of review and assign to batches to review team. | 0.80 | 256.00 |
| 10/18/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 3.40 | 1,581.00 |
| 10/18/16 | Annapoorni R. Sankaran | Attend to ediscovery issues and distribution (.5); review documents for asset recovery (2.2). | 2.70 | 1,822.50 |
| 10/18/16 | Nicholas Sarokhanian | Review documents produced to Committee in connection with the Debtors' merger with Nabors. | 0.50 | 215.00 |
| 10/18/16 | Jonathan P. Strom | Review documents produced by the Debtors. | 2.40 | 600.00 |
| 10/19/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 2.30 | 1,207.50 |
| 10/19/16 | Sean Gordon | Continued work on outstanding discovery matters | 1.20 | 570.00 |
| 10/19/16 | Gail L. Jamrok | Attention to uploading and process new third party productions (1.2); correspond | 3.10 | 992.00 |

Invoice No.:    4349331                                                          Page 14
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | with e-discovery vendor and review team regarding same (.8); monitor progress on document review and assign new batches as needed (1.1). | | |
| 10/19/16 | David B. Kurzweil | Review and analyze recovery scenarios and Lender claims and assets. | 3.00 | 2,625.00 |
| 10/19/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 1.90 | 883.50 |
| 10/19/16 | Annapoorni R. Sankaran | Review responsive and documents for QC of asset recovery. | 3.30 | 2,227.50 |
| 10/20/16 | Sam G. Davison | Review documents received from Nabors for possible claim. | 1.20 | 390.00 |
| 10/20/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 3.00 | 1,575.00 |
| 10/20/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 3.50 | 1,627.50 |
| 10/20/16 | Annapoorni R. Sankaran | Attend to ediscovery distribution. | 0.50 | 337.50 |
| 10/21/16 | Sam G. Davison | Review documents received from Nabors for possible claim. | 2.10 | 682.50 |
| 10/21/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 1.30 | 682.50 |
| 10/21/16 | Gail L. Jamrok | Correspond with e-discovery vendor and review team (.8); monitor progress of document review and assign review batches for the weekend (1.3); review certain productions for categories of documents produced (2.6). | 4.70 | 1,504.00 |
| 10/21/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 4.30 | 1,999.50 |
| 10/21/16 | Lenard M. Parkins | Review documents produced by lenders and Debtors regarding merger. | 1.70 | 2,210.00 |
| 10/21/16 | Kristhy Peguero | Discuss pending discovery matters with J. Strom and review litigation team memos. | 0.50 | 300.00 |
| 10/21/16 | Annapoorni R. Sankaran | Attend to ediscovery distribution (.5); review responsive documents for QC of asset recovery (2.0). | 2.50 | 1,687.50 |
| 10/22/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 8.80 | 4,092.00 |
| 10/22/16 | Lenard M. Parkins | Review document production by lenders on debtor presentations on merger loan in 2014 and 2015 (6.7); review documents produced by Debtors regarding merger loan (2.4). | 9.10 | 11,830.00 |
| 10/23/16 | Karl D. Burrer | Conference with Nabors and GT team regarding status of Nabors production completion and stipulation extending response time. | 0.30 | 195.00 |
| 10/23/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 3.10 | 1,441.50 |
| 10/23/16 | Kristhy Peguero | Review filed DIP objections, discovery requests and litigation memo with respect to potential causes of action (1.3); review docket filings and litigation memo with | 1.60 | 960.00 |

Invoice No.:      4349331                                                                       Page 15
Matter No.:       168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | respect to potential lender claims (.3). | | |
| 10/24/16 | Sean Gordon | Continued quality control review of document production and assessment of designated documents for potential causes of action (.7); further consideration of plan issues (.3) | 1.00 | 475.00 |
| 10/24/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 2.20 | 1,023.00 |
| 10/24/16 | Annapoorni R. Sankaran | Email correspondence with counsel for Debtor regarding document production (.3); email correspondence with L. Parkins regarding stipulation with lenders (.4); revise and edit same (.5). | 1.20 | 810.00 |
| 10/24/16 | Annapoorni R. Sankaran | Review responsive documents for QC of asset recovery (4.0); attend to ediscovery issues (.4). | 4.40 | 2,970.00 |
| 10/24/16 | Jonathan P. Strom | Review documents produced by Citi and Bank of America. | 2.50 | 625.00 |
| 10/25/16 | Sam G. Davison | Review Nabors documents for claims. | 0.90 | 292.50 |
| 10/25/16 | Sean Gordon | Continued quality control review of document production and assessment of designated documents for potential causes of action. | 4.00 | 1,900.00 |
| 10/25/16 | Gail L. Jamrok | Continue to work on discovery/document review issues (1.3); assign new batches of documents (.9); review documents (2.5); pull documents as requested (1.4). | 6.10 | 1,952.00 |
| 10/25/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 4.20 | 1,953.00 |
| 10/25/16 | Annapoorni R. Sankaran | Review responsive documents for QC of asset recovery (5.0); attend to ediscovery issues (.4); conference call with S. Gordon regarding same (.5). | 5.90 | 3,982.50 |
| 10/25/16 | Jonathan P. Strom | Review new documents produced by lenders. | 1.30 | 325.00 |
| 10/26/16 | Sam G. Davison | Review documents for claims. | 3.50 | 1,137.50 |
| 10/26/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 1.00 | 525.00 |
| 10/26/16 | Sean Gordon | Continued quality control review of document production and assessment of designated documents for potential causes of action. | 4.60 | 2,185.00 |
| 10/26/16 | Anna Gryska | Conduct document review. | 2.50 | 750.00 |
| 10/26/16 | Gail L. Jamrok | Review new batches of documents produced and correspond with e-discovery vendor regarding same (.8); correspond with review team regarding availability to complete review of lender produced documents (.8); assign new batches and monitor progress of review (1.8). | 3.40 | 1,088.00 |
| 10/26/16 | Gail L. Jamrok | Review and update production log with information related to new productions and completed review statistics (1.8); review | 2.20 | 704.00 |

Invoice No.:     4349331                                                    Page 16
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | portion of redacted production documents and forward to K. Burrer for review and further handling (.4). |  |  |
| 10/26/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 4.10 | 1,906.50 |
| 10/26/16 | Annapoorni R. Sankaran | Review responsive documents for QC of asset recovery (5.0); attend to ediscovery issues (.4). | 5.40 | 3,645.00 |
| 10/26/16 | Jonathan P. Strom | Review documents produced by Lenders. | 3.70 | 925.00 |
| 10/26/16 | Nikki C. Wise | Review documents produced by lenders. | 3.70 | 1,757.50 |
| 10/27/16 | Sam G. Davison | Review documents received from Citi Bank for claims. | 2.50 | 812.50 |
| 10/27/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 0.80 | 420.00 |
| 10/27/16 | Armando Gonzalez | Review documents produced to Committee by Citibank. | 5.70 | 2,479.50 |
| 10/27/16 | Sean Gordon | Continued quality control review of document production and assessment of designated documents for potential causes of action. | 5.50 | 2,612.50 |
| 10/27/16 | Tony Guerino | Research potential claims issues (2.2); multiple correspondence to/from S. Heyen, D. Kurzweil and J. Strom regarding same (1.2); outline correspondence to Debtors' counsel regarding same (1.5). | 4.90 | 3,675.00 |
| 10/27/16 | Hiba Kazim | Review documents for responsiveness and support for creditors' committee's position. | 1.50 | 585.00 |
| 10/27/16 | David B. Kurzweil | Review of documents produced by Debtors. | 1.40 | 1,225.00 |
| 10/27/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 4.60 | 2,139.00 |
| 10/27/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 3.10 | 1,472.50 |
| 10/27/16 | Annapoorni R. Sankaran | Review responsive documents for QC of asset recovery (2.0); attend to ediscovery issues (.4). | 2.40 | 1,620.00 |
| 10/27/16 | Jonathan P. Strom | Review documents produced by lenders. | 3.60 | 900.00 |
| 10/27/16 | Nikki C. Wise | Review documents produced by lenders. | 3.50 | 1,662.50 |
| 10/28/16 | Sam G. Davison | Review documents received from Nabors. | 2.50 | 812.50 |
| 10/28/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 1.80 | 945.00 |
| 10/28/16 | Sean Gordon | Continued quality control review of document production and assessment of designated documents for potential causes of action. | 1.00 | 475.00 |
| 10/28/16 | Tony Guerino | Draft and edit correspondence to debtor's counsel regarding settlement issues (2.2); finalize letter to Marc Kieselstein regarding same (1.2); begin researching relationship between Nabors and C&J Energy (2.9). | 6.30 | 4,725.00 |
| 10/28/16 | Gail L. Jamrok | Review new production details from Nabors and work with e-discovery vendor | 1.90 | 608.00 |

Invoice No.:     4349331                                                          Page 17
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | to begin processing of same (.8); monitor progress of ongoing review and assign new batches (.8); correspond with review team regarding same (.3). | | |
| 10/28/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 3.60 | 1,674.00 |
| 10/28/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 0.80 | 380.00 |
| 10/28/16 | Annapoorni R. Sankaran | Review responsive documents for QC of asset recovery (5.0); attend to ediscovery issues (.4). | 5.40 | 3,645.00 |
| 10/28/16 | Jonathan P. Strom | Research case law and analysis of possible causes of action and drafted motion related to it. | 5.00 | 1,250.00 |
| 10/29/16 | Antonio Gallegos | Review documents produced to Committee by Nabors. | 1.50 | 787.50 |
| 10/29/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 1.30 | 604.50 |
| 10/29/16 | Annapoorni R. Sankaran | Attend to ediscovery issues. | 0.40 | 270.00 |
| 10/30/16 | Tony Guerino | Begin outlining depositions of D&O's regarding settlement opportunities presented (2.0); receive and review board governance information (.5); prepare correspondence regarding interested transaction (.5); receive and begin review and analysis of the RSA, RSA Term Sheet, First Amended RSA and Amended RSA Term Sheet (2.1). | 5.10 | 3,825.00 |
| 10/30/16 | David B. Kurzweil | Review and comment on discovery status and issues. | 0.90 | 787.50 |
| 10/30/16 | David B. Kurzweil | Review and comment on Nabors issue. | 1.20 | 1,050.00 |
| 10/30/16 | David B. Kurzweil | Review of board member and insider issues. | 0.90 | 787.50 |
| 10/30/16 | David B. Kurzweil | Review of board issues and documents. | 0.90 | 787.50 |
| 10/30/16 | Jeffrey M. Lippa | Continue review of Nabors documents produced to Committee. | 1.00 | 465.00 |
| 10/30/16 | Annapoorni R. Sankaran | Review responsive documents for QC of asset recovery (2.0); attend to eDiscovery issues (.9); email correspondence with L. Parkins and J. Strom regarding BOD minutes (.5). | 3.40 | 2,295.00 |
| 10/31/16 | Shari L. Heyen | Follow up with K. Burrer regarding status of Nabors discovery. | 0.60 | 534.00 |
| 10/31/16 | Gail L. Jamrok | Review production log and analyze productions made by third parties (.8); prepare summary of same (.7); correspond with review team regarding certain categories of documents reviewed (.6). | 2.10 | 672.00 |
| 10/31/16 | Gail L. Jamrok | Attention to reproduction of certain discovery documents in preparation upcoming meetings and hearings. | 1.30 | 416.00 |
| 10/31/16 | David B. Kurzweil | Review of Debtors' documents. | 1.30 | 1,137.50 |

Invoice No.:     4349331                                                                              Page  18
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 10/31/16 | Jeffrey M. Lippa | Analyze Nabors documents produced to Committee with G. Jamrok and A. Gallegos. | 0.10 | 46.50 |
| 10/31/16 | Ari Newman | Review and analyze documents produced to Committee in connection with potential litigation claims. | 0.90 | 427.50 |
| 10/31/16 | Annapoorni R. Sankaran | Telephone calls and email correspondence with S. Heyen, J. Strom, L. Parkins, D. Kurzweil and e-discovery vendor regarding board of directors' minutes (.5); review responsive documents for QC of asset recovery (5.3); attend to eDiscovery issues (.4); email correspondence to and from L. Parkins regarding protective order (.3); assist G. Jamrok regarding documents to be filed under seal (.5). | 7.00 | 4,725.00 |
| 10/31/16 | Jonathan P. Strom | Email correspondence with A. Sankaran regarding production searches to run for document review. | 0.30 | 75.00 |
| 10/31/16 | Jonathan P. Strom | Review production from the lenders. | 1.30 | 325.00 |
| 10/31/16 | Nikki C. Wise | Review documents produced by lenders. | 3.20 | 1,520.00 |

Total Hours:     591.00

Total Amount:     $ 304,337.00

Invoice No.:     4349331                                                                 Page  19
Matter No.:     168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B120,

   ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 9.70 | 650.00 | 6,305.00 |
| Tony Guerino | 33.80 | 750.00 | 25,350.00 |
| Shari L. Heyen | 3.10 | 890.00 | 2,759.00 |
| David B. Kurzweil | 27.20 | 875.00 | 23,800.00 |
| Lenard M. Parkins | 19.10 | 1,300.00 | 24,830.00 |
| Annapoorni R. Sankaran | 72.30 | 675.00 | 48,802.50 |
| Audrey Chang | 14.30 | 510.00 | 7,293.00 |
| Sam G. Davison | 20.00 | 325.00 | 6,500.00 |
| Kyle Dugan | 5.60 | 225.00 | 1,260.00 |
| David Eastlake | 8.40 | 500.00 | 4,200.00 |
| Armando Gonzalez | 25.20 | 435.00 | 10,962.00 |
| Anna Gryska | 5.50 | 300.00 | 1,650.00 |
| Aimee Housinger | 5.30 | 410.00 | 2,173.00 |
| Hiba Kazim | 2.60 | 390.00 | 1,014.00 |
| Jeffrey M. Lippa | 70.10 | 465.00 | 32,596.50 |
| Ari Newman | 15.30 | 475.00 | 7,267.50 |
| Kristhy Peguero | 2.10 | 600.00 | 1,260.00 |
| Jennifer Rethemeier | 3.50 | 380.00 | 1,330.00 |
| Nicholas Sarokhanian | 13.50 | 430.00 | 5,805.00 |
| Jonathan P. Strom | 51.60 | 250.00 | 12,900.00 |
| Nikki C. Wise | 21.40 | 475.00 | 10,165.00 |
| Lauren Munoz | 1.10 | 420.00 | 462.00 |
| Antonio Gallegos | 47.50 | 525.00 | 24,937.50 |
| Sean Gordon | 29.80 | 475.00 | 14,155.00 |
| Gail L. Jamrok | 83.00 | 320.00 | 26,560.00 |
| Totals: | 591.00 | 514.95 | $ 304,337.00 |

Invoice No.:     4349331                                                    Page  20
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B140          RELIEF FROM STAY/ADEQUATE PROTECTION
                                  PROCEEDINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/27/16 | Karl D. Burrer | Receive and review  Liberty Mutual Lift Stay Response and Stipulation and Agreed Order on Suzie Queue et al., Lift Stay Hearing (.3); receive and review Kennedy Lift Stay Stipulation (.1). | 0.40 | 260.00 |

Total Hours:       0.40

Total Amount:     $ 260.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE B140</u>,

RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.40 | 650.00 | 260.00 |
| Totals: | 0.40 | 650.00 | $        260.00 |

Invoice No.:      4349331                                                          Page  21
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:       B150          MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/04/16 | Karl D. Burrer | Prepare for and attend extended meeting with Committee Chair regarding case issues (2.1); attend UCC meeting regarding outstanding case issues (.6). | 2.70 | 1,755.00 |
| 10/04/16 | David Eastlake | Draft detailed correspondence to Committee regarding bar date order (.4); attend telephonic Committee meeting (.5); correspondence with Committee member regarding filing of claim (.3). | 1.20 | 600.00 |
| 10/04/16 | Shari L. Heyen | Telephone conference with creditors regarding bar date. | 0.40 | 356.00 |
| 10/04/16 | Shari L. Heyen | Preside over Committee meeting. | 0.50 | 445.00 |
| 10/04/16 | David B. Kurzweil | Preparation and participation in committee conference call. | 0.80 | 700.00 |
| 10/04/16 | Lenard M. Parkins | Committee conference call/meeting on plan and other case status. | 0.80 | 1,040.00 |
| 10/04/16 | Jonathan P. Strom | Attend committee call and take minutes. | 0.50 | 125.00 |
| 10/06/16 | David Eastlake | Telephone conference with creditor regarding filing of claim (.4); telephone conference and correspondence with Committee members regarding plan issues (.5). | 0.90 | 450.00 |
| 10/07/16 | David Eastlake | Review and respond to correspondence from Committee members regarding plan issues. | 0.40 | 200.00 |
| 10/07/16 | Shari L. Heyen | Update for Committee. | 0.20 | 178.00 |
| 10/07/16 | Shari L. Heyen | Telephone conference with various creditors regarding case status. | 0.10 | 89.00 |
| 10/15/16 | Shari L. Heyen | Prepare for full in-person Committee meeting set for October 18, 2016. | 1.20 | 1,068.00 |
| 10/17/16 | Shari L. Heyen | Prepare for full day meeting with Debtors' management and advisors to be held on October 18, 2016, including meeting with the Committee members. | 4.60 | 4,094.00 |
| 10/17/16 | Shari L. Heyen | Telephone conference with M. Sendigh regarding liquidation analysis (.4); review same for Committee meeting (.9). | 1.30 | 1,157.00 |
| 10/17/16 | Shari L. Heyen | Emails to/from the Committee regarding October 18, 2016 meeting in Houston. | 0.60 | 534.00 |
| 10/17/16 | David B. Kurzweil | Conference with Committee member regarding status. | 0.30 | 262.50 |
| 10/18/16 | Karl D. Burrer | Conference with Committee members regarding objection to Smart Sand Stipulation. | 0.30 | 195.00 |
| 10/18/16 | David Eastlake | Attend in-person Committee meeting. | 2.10 | 1,050.00 |
| 10/18/16 | Shari L. Heyen | Attend Committee meeting. | 1.50 | 1,335.00 |
| 10/18/16 | David B. Kurzweil | Conference with Committee member. | 0.40 | 350.00 |

Invoice No.:    4349331                                                                  Page 22
Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/16 | Jonathan P. Strom | Conference call with members of the committee, Carl Marks and Conway MacKenzie. | 2.00 | 500.00 |
| 10/20/16 | Shari L. Heyen | Telephone conferences with Committee members regarding October 24, 2016 hearing. | 0.50 | 445.00 |
| 10/22/16 | Shari L. Heyen | Respond to questions from creditors regarding objection to disclosure statement. | 0.40 | 356.00 |
| 10/24/16 | Shari L. Heyen | Telephone conference with Committee member regarding status after last meeting on October 18, 2016. | 0.30 | 267.00 |
| 10/24/16 | Shari L. Heyen | Email to Committee regarding meeting set for October 25, 2016. | 0.40 | 356.00 |
| 10/25/16 | David Eastlake | Attend telephonic Committee meeting. | 1.60 | 800.00 |
| 10/25/16 | Shari L. Heyen | Prepare for Committee meeting (.7); attend Committee meeting (1.5). | 2.20 | 1,958.00 |
| 10/25/16 | Shari L. Heyen | Telephone conference with Committee chair regarding status. | 0.50 | 445.00 |
| 10/25/16 | David B. Kurzweil | Prepare for and participate in Committee conference call. | 1.20 | 1,050.00 |
| 10/25/16 | Lenard M. Parkins | Participate in Committee call. | 0.80 | 1,040.00 |
| 10/25/16 | Jonathan P. Strom | Take minutes of conference call with committee of unsecured creditors. | 1.50 | 375.00 |
| 10/26/16 | Shari L. Heyen | Update Committee regarding status of settlement negotiations. | 0.60 | 534.00 |
| 10/27/16 | Shari L. Heyen | Conference call with Committee to discuss settlement terms and economics thereof. | 0.50 | 445.00 |
| 10/27/16 | Shari L. Heyen | Emails to/from Smart Sand's counsel regarding Committee. | 0.20 | 178.00 |
| 10/27/16 | Shari L. Heyen | Conference with Committee regarding settlement status. | 0.70 | 623.00 |
| 10/27/16 | David B. Kurzweil | Prepare for and participate in Committee call. | 1.10 | 962.50 |
| 10/28/16 | David Eastlake | Attend telephonic Committee meeting. | 0.70 | 350.00 |
| 10/28/16 | Shari L. Heyen | Email updates to Committee regarding status. | 0.60 | 534.00 |
| 10/28/16 | Shari L. Heyen | Telephone conference with Committee regarding update on case. | 0.70 | 623.00 |
| 10/28/16 | David B. Kurzweil | Preparation for and participation in committee conference call. | 0.90 | 787.50 |
| 10/28/16 | Lenard M. Parkins | Attend Committee call. | 0.70 | 910.00 |
| 10/28/16 | Jonathan P. Strom | Conference call with Committee. | 0.70 | 175.00 |
| 10/30/16 | David Eastlake | Correspondence with Committee regarding tomorrow's call. | 0.30 | 150.00 |
| 10/31/16 | Karl D. Burrer | Creditors Committee meeting regarding outstanding case issues. | 1.20 | 780.00 |
| 10/31/16 | David Eastlake | Attend telephonic Committee meeting (1.8); correspondence with Committee regarding same (.2). | 2.00 | 1,000.00 |
| 10/31/16 | Shari L. Heyen | Prepare for Committee meeting (.5); attend Committee meeting (1.6). | 2.10 | 1,869.00 |
| 10/31/16 | Shari L. Heyen | Several telephone conferences with Committee members regarding November | 0.80 | 712.00 |

Invoice No.:    4349331                                                    Page  23

Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | 1, 2016 meeting with Debtors and lenders. | | |
| 10/31/16 | David B. Kurzweil | Preparation for and participation in committee conference call. | 2.00 | 1,750.00 |
| 10/31/16 | Jonathan P. Strom | Conference call with Committee. | 1.70 | 425.00 |

Total Hours:    49.70

Total Amount:    $ 36,383.50

TIMEKEEPER SUMMARY FOR TASK CODE B150,

MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 4.20 | 650.00 | 2,730.00 |
| Shari L. Heyen | 20.90 | 890.00 | 18,601.00 |
| David B. Kurzweil | 6.70 | 875.00 | 5,862.50 |
| Lenard M. Parkins | 2.30 | 1,300.00 | 2,990.00 |
| David Eastlake | 9.20 | 500.00 | 4,600.00 |
| Jonathan P. Strom | 6.40 | 250.00 | 1,600.00 |
| Totals: | 49.70 | 732.06 | $ 36,383.50 |

Invoice No.:    4349331                                                                          Page  24
Matter No.:    168564.010100

Description of Professional Services Rendered

TASK CODE:          B160          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/01/16 | David B. Kurzweil | Review of fee request. | 0.30 | 262.50 |
| 10/04/16 | David Eastlake | Review U.S. Trustee guidelines regarding compensation. | 0.20 | 100.00 |
| 10/05/16 | Shari L. Heyen | Follow up regarding Carl Marks retention. | 0.60 | 534.00 |
| 10/07/16 | David B. Kurzweil | Review of fee requests. | 0.30 | 262.50 |
| 10/10/16 | Karl D. Burrer | Conference with GT team regarding Employment Application issues and related hearing in LINN Energy (.8); draft Carl Mark's witness outline (1.1); conference with Mr. Young regarding issues raised by the Court in prior LINN hearings on retention of Investment Banker by Committee (.3); receive and review Notice of Adjounrment of Application to Employ (.1). | 2.30 | 1,495.00 |
| 10/10/16 | David Eastlake | Prepare for Carl Marks' retention hearing (1.3); draft notice of adjournment (.3); begin drafting motion to continue (.5); correspondence with A. Alonzo regarding scheduling of hearing (.2). | 2.30 | 1,150.00 |
| 10/10/16 | Gail L. Jamrok | Review notice of adjournment of hearing on application to retain Carl Marks and prepare same for filing (.2); file same electronically (.2). | 0.40 | 128.00 |
| 10/10/16 | David B. Kurzweil | Review of issues for Carl Marks retention. | 1.20 | 1,050.00 |
| 10/10/16 | David B. Kurzweil | Conference with Carl Marks regarding retention issues. | 0.30 | 262.50 |
| 10/10/16 | Lenard M. Parkins | Review continuance and resetting of Carl Marks retention hearing to October 24, 2016. | 0.40 | 520.00 |
| 10/10/16 | Jonathan P. Strom | Conference Call with GT team regarding hearing on retention of Carl Marks (.2); call with Carl Marks regarding the same (.3). | 0.50 | 125.00 |
| 10/11/16 | David B. Kurzweil | Review of issues for retention of investment banker. | 1.30 | 1,137.50 |
| 10/11/16 | Lenard M. Parkins | Research regarding retention Carl Marks (2.3); call with C. Boguslaski of Carl Marks regarding same (.6). | 2.90 | 3,770.00 |
| 10/17/16 | Karl D. Burrer | Conference with Carl Mark's team and GT team regarding hearing on App. to Employ (.9); conference with Committee Chair regarding testimony needed for Carl Mark's Application (.5). | 1.40 | 910.00 |
| 10/17/16 | David Eastlake | Telephone conference with GT and Carl Marks teams regarding retention issues and appointment of equity committee (1.0); | 2.50 | 1,250.00 |

Invoice No.:     4349331                                                          Page 25
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  | prepare for same (.4); analyze retention issues (1.1). |  |  |
| --- | --- | --- | --- | --- |
| 10/17/16 | David Eastlake | Review and edit prebill. | 5.10 | 2,550.00 |
| 10/17/16 | Shari L. Heyen | Telephone conference with Carl Marks' counsel regarding retention. | 0.50 | 445.00 |
| 10/17/16 | Shari L. Heyen | Telephone conference with Carl Marks regarding retention application (.5); telephone conference with U.S. Trustee regarding same (.4); review analysis regarding retention (.5); telephone conference with Committee chair regarding proposed retention (.5). | 1.90 | 1,691.00 |
| 10/17/16 | Lenard M. Parkins | Call with C. Boguslaski regarding preparation for retention hearing (1.1); call with M. Tattoli, Committee chair, regarding Carl Marks retention (.6). | 1.70 | 2,210.00 |
| 10/18/16 | David B. Kurzweil | Review of issues for investment banker retention. | 0.60 | 525.00 |
| 10/19/16 | Karl D. Burrer | Conference with GT Team regarding Carl Mark's hearing. | 0.30 | 195.00 |
| 10/19/16 | David Eastlake | Analyze retention issues (.9); telephone conference with GT and Carl Marks' teams regarding same (1.0). | 1.90 | 950.00 |
| 10/19/16 | Shari L. Heyen | Conference with team regarding Carl Marks' engagement and analysis of next steps. | 1.20 | 1,068.00 |
| 10/19/16 | David B. Kurzweil | Review and comment on issues for retention of investment banker. | 0.80 | 700.00 |
| 10/19/16 | David B. Kurzweil | Conference with Carl Marks. | 0.50 | 437.50 |
| 10/19/16 | Lenard M. Parkins | Initial drafting on presentation and remarks to use at Carl Marks' retention hearing and revisions to same. | 5.60 | 7,280.00 |
| 10/20/16 | David Eastlake | Analyze retention issues (1.3); correspondence with L. Parkins regarding same (.3); revise witness and exhibit list for Monday's hearing on Carl Marks retention application (.4); organize exhibits (.4); correspondence with opposing parties regarding witness and exhibit list and exchange of exhibits (.3); telephone conference with GT and Carl Marks' teams regarding hearing (.5); correspondence with D. Kumar regarding same (.3). | 3.50 | 1,750.00 |
| 10/20/16 | David Eastlake | Review Conway's first monthly fee request (.6); correspondence with notice parties distributing same (.3). | 0.90 | 450.00 |
| 10/20/16 | Shari L. Heyen | Analysis of Carl Marks presentation set for October 24, 2016. | 1.00 | 890.00 |
| 10/20/16 | Gail L. Jamrok | Draft witness and exhibit list for hearing on application to employ Carl Marks Advisory Group (.7); prepare exhibits for use at hearing (2.2); review and revise exhibit list and prepare same for filing (.3); file same | 3.40 | 1,088.00 |

Invoice No.:    4349331                                                                Page 26
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

|  |  | electronically (.2). |  |  |
|---|---|---|---|---|
| 10/20/16 | David B. Kurzweil | Review of issues and preparation for investment banker hearing. | 1.30 | 1,137.50 |
| 10/20/16 | David B. Kurzweil | Review and comment on investment banker issues. | 0.40 | 350.00 |
| 10/20/16 | Lenard M. Parkins | Call with C. Boguslaski of Carl Marks and John Bicks regarding retention hearing set for October 24, 2016 (1.6); review witness and exhibit list for Carl Marks retention (.4). | 2.00 | 2,600.00 |
| 10/20/16 | Lenard M. Parkins | Initial draft of witness outline for C. Boguslaski from Carl Marks on retention issue. | 5.60 | 7,280.00 |
| 10/21/16 | Karl D. Burrer | Review revised witness outline for Carl Marks hearing. | 0.40 | 260.00 |
| 10/21/16 | David Eastlake | Revise Carl Marks' retention order (.7); correspondence with J. Bicks regarding same (.4). | 1.10 | 550.00 |
| 10/21/16 | Shari L. Heyen | Work with Mr. Kumar regarding testimony for October 24, 2016 hearing and outline same for hearing. | 1.30 | 1,157.00 |
| 10/21/16 | David B. Kurzweil | Conference with investment banker regarding retention issues. | 0.50 | 437.50 |
| 10/21/16 | Lenard M. Parkins | Call with C. Boguslaski regarding Carl Marks retention issues (.5); revisions to his witness outline after discussions (.7). | 1.20 | 1,560.00 |
| 10/23/16 | Shari L. Heyen | Meeting with Carl Marks regarding retention hearing set for October 24, 2016. | 1.30 | 1,157.00 |
| 10/23/16 | Shari L. Heyen | Review September prebill. | 1.80 | 1,602.00 |
| 10/23/16 | David B. Kurzweil | Review and comment on investment banker issues. | 0.30 | 262.50 |
| 10/23/16 | Lenard M. Parkins | Work on revisions to witness outlines for C. Boguslaski and D. Kumar in preparation for hearing on Carl Marks retention hearing set for October 24, 2016 (3.6); work on oral argument regarding same (2.4); in-person meetings in Houston with C. Boguslaski from Carl Marks and D. Bicks to prepare witness for testimony at Carl Marks retention hearing set for October 24, 2016 (2.7). | 8.70 | 11,310.00 |
| 10/24/16 | Karl D. Burrer | Assist in prep for application to employ Carl Marks (.4); conference with GT team regarding hearing (.3). | 0.70 | 455.00 |
| 10/24/16 | Shari L. Heyen | Meeting with Carl Marks regarding retention hearing (.6); meeting with D. Kumar regarding hearing (.5); attend hearing (.5). | 1.60 | 1,424.00 |
| 10/24/16 | David B. Kurzweil | Prepare for and attend hearing on investment banker retention. | 2.50 | 2,187.50 |
| 10/24/16 | Lenard M. Parkins | Prepare for retention hearing on Carl Marks and meeting with C. Boguslaski and J. Bicks to prepare for retention hearing for | 9.40 | 12,220.00 |

Invoice No.:     4349331                                                                  Page 27
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  | Carl Marks (7.4); attend hearing on Carl Marks retention (2.0). |  |  |
|---|---|---|---|---|
| 10/26/16 | David Eastlake | Review and edit prebill for September 2016. | 1.20 | 600.00 |
| 10/26/16 | Shari L. Heyen | Finalize fee statement. | 0.60 | 534.00 |
| 10/26/16 | David B. Kurzweil | Review of fee request. | 0.30 | 262.50 |
| 10/28/16 | David Eastlake | Correspondence with notice parties regarding GT's second monthly fee request. | 0.30 | 150.00 |

Total Hours:     88.30

Total Amount:     $ 82,683.00

TIMEKEEPER SUMMARY FOR TASK CODE B160.

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 5.10 | 650.00 | 3,315.00 |
| Shari L. Heyen | 11.80 | 890.00 | 10,502.00 |
| David B. Kurzweil | 10.60 | 875.00 | 9,275.00 |
| Lenard M. Parkins | 37.50 | 1,300.00 | 48,750.00 |
| David Eastlake | 19.00 | 500.00 | 9,500.00 |
| Jonathan P. Strom | 0.50 | 250.00 | 125.00 |
| Gail L. Jamrok | 3.80 | 320.00 | 1,216.00 |
| Totals: | 88.30 | 936.39 | $    82,683.00 |

Invoice No.:       4349331                                                                  Page  28
Matter No.:       168564.010100

Description of Professional Services Rendered

TASK CODE:         B185         ASSUMPTION/REJECTION OF LEASES AND CONTRACTS.
                               ANALYSIS OF LEASES AND EXECUTORY C

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/04/16 | Shari L. Heyen | Analysis of Smart Sand settlement and apportionment of the claim. | 2.20 | 1,958.00 |
| 10/04/16 | Shari L. Heyen | Analysis of apportionment of Nabors' alleged claim. | 1.90 | 1,691.00 |
| 10/05/16 | Karl D. Burrer | Review Smart Sand Materials for conference with Debtors' counsel (.4); conference with Debtors' counsel regarding Smart Sand settlement issues (.8); receive and review additional materials on the same (.2). | 1.40 | 910.00 |
| 10/06/16 | Karl D. Burrer | Review Delaware UCC regarding delegate issue (.6); conference with GT and Conway regarding settlement revisions (.3). | 0.90 | 585.00 |
| 10/07/16 | Shari L. Heyen | Review and analyze additional Smart Sand data regarding resulting claim of approximately $12 million. | 1.90 | 1,691.00 |
| 10/10/16 | Karl D. Burrer | Conference with counsel for the Debtors regarding Smart Sand Settlement and continued objection to allowance of multiple claims. | 0.50 | 325.00 |
| 10/10/16 | David B. Kurzweil | Review of Smart Sand pleadings. | 0.20 | 175.00 |
| 10/13/16 | David B. Kurzweil | Review of Smart Sand status and settlement. | 0.40 | 350.00 |
| 10/18/16 | Shari L. Heyen | Analysis of proposed Smart Sand settlement and $12 million claim. | 2.20 | 1,958.00 |
| 10/19/16 | Karl D. Burrer | Review Objections to Motion to Reject Executory Contracts. | 0.30 | 195.00 |
| 10/24/16 | Karl D. Burrer | Receive and review Smart Sand Settlement Order and conference with Ms. Heyen on the same. | 0.20 | 130.00 |

Total Hours:          12.10

Total Amount:      $ 9,968.00

Invoice No.:     4349331
Matter No.:     168564.010100

Page  29

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B185.</u>

ASSUMPTION/REJECTION OF LEASES AND CONTRACTS. ANALYSIS OF LEASES AND EXECUTORY C

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 3.30 | 650.00 | 2,145.00 |
| Shari L. Heyen | 8.20 | 890.00 | 7,298.00 |
| David B. Kurzweil | 0.60 | 875.00 | 525.00 |
| Totals: | 12.10 | 823.80 | $     9,968.00 |

Invoice No.:      4349331                                                                Page  30
Matter No.:       168564.010100

Description of Professional Services Rendered

TASK CODE:        B190        OTHER CONTESTED MATTERS (EXCLUDING
                              ASSUMPTION/REJECTION MOTIONS)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/03/16 | Jonathan P. Strom | Status call regarding discovery with L. Parkins, K. Burrer, S. Gordon, A. Sankaran and G. Jamrok. | 1.00 | 250.00 |
| 10/04/16 | Jonathan P. Strom | Review documents produced by Debtors and Nabors. | 8.10 | 2,025.00 |
| 10/10/16 | Jonathan P. Strom | Meeting with L. Parkins to discuss document review and strategy for hearing. | 0.40 | 100.00 |
| 10/10/16 | Jonathan P. Strom | Review documents produced by Lenders and Nabors. | 1.30 | 325.00 |
| 10/10/16 | Jonathan P. Strom | Meeting with GT team regarding discovery docs and preparation for the status conference set for Thursday. | 1.00 | 250.00 |
| 10/10/16 | Jonathan P. Strom | Prepare Spreadsheet of all Lender hot docs in preparation for Thursday's hearing. | 6.30 | 1,575.00 |
| 10/11/16 | Jonathan P. Strom | Create spreadsheets from Citi, Bank of America, and Cortland production to use for hearing scheduled for Thursday. | 9.40 | 2,350.00 |
| 10/11/16 | Jonathan P. Strom | Prepare for Status conference with Davis Polk with L. Parkins and K. Burrer (.5); attend status conference (.5) | 1.00 | 250.00 |
| 10/12/16 | Audrey Chang | Review and tag Cortland production of documents (3.8); coordinate with G. Jamrok and J. Strom regarding document production and lien audit documentation (.8). | 4.60 | 2,346.00 |
| 10/12/16 | Lenard M. Parkins | Work on outline discovery holes from lenders for use at status conference on October 13, 2016. | 3.80 | 4,940.00 |
| 10/12/16 | Jonathan P. Strom | Review documents from Lender's most recent production. | 3.00 | 750.00 |
| 10/12/16 | Jonathan P. Strom | Meeting with G. Jamrok, K. Burrer, and L. Parkins to discuss hearing tomorrow and strategy for same. | 1.20 | 300.00 |
| 10/12/16 | Jonathan P. Strom | Compile spreadsheets of production from Lenders for Hearing on Thursday. | 7.40 | 1,850.00 |
| 10/13/16 | Karl D. Burrer | Assist in preparation for status conference on plan discovery (1.1); conference with Mr. Parkins regarding results of hearing and strategy on go-forward basis (.6). | 1.70 | 1,105.00 |
| 10/13/16 | Gail L. Jamrok | Complete index of certain discovery documents produced and prepare tally of categories of same (2.4); review progress on document review and assign new batches as needed (.8). | 3.20 | 1,024.00 |
| 10/13/16 | Lenard M. Parkins | Review status report of discovery filed by Lenders and review documents produced to | 3.70 | 4,810.00 |

Invoice No.:     4349331                                                                            Page  31
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | prepare for status conference. | | |
| 10/13/16 | Lenard M. Parkins | Preparation and attend hearing on Lenders' motion to quash challenge discovery. | 4.80 | 6,240.00 |
| 10/13/16 | Jonathan P. Strom | Work with L. Parkins and G. Jamrok in preparing for the status conference hearing by compiling documents, revising spreadsheets, and preparing documents. | 3.50 | 875.00 |
| 10/13/16 | Jonathan P. Strom | Attend status conference hearing regarding Lender discovery. | 2.00 | 500.00 |
| 10/13/16 | Jonathan P. Strom | Email correspondence with A. Sankaran regarding notice of withdrawal. | 0.10 | 25.00 |
| 10/17/16 | David B. Kurzweil | Review of transcript from discovery hearing. | 0.40 | 350.00 |
| 10/19/16 | Jonathan P. Strom | Review documents produced by Debtors. | 1.80 | 450.00 |
| 10/21/16 | Shari L. Heyen | Prepare for meeting with Nabors (1.0); attend meeting with Nabors (2.0); conference with team regarding next steps vis-a-vis Nabors (.7). | 3.70 | 3,293.00 |
| 10/24/16 | Jonathan P. Strom | Research Lexis for case law regarding administrative convenience. | 3.10 | 775.00 |
| 10/28/16 | Jonathan P. Strom | Email correspondence with T. Geurino regarding negotiations (.3); conference call with D. Kurzweil, S. Heyen and T. Geurino regarding same (.4). | 0.70 | 175.00 |
| 10/30/16 | Jonathan P. Strom | Email correspondence with S. Heyen regarding Board minutes (.4); review board minutes produced by Debtors in their production (4.3) | 4.70 | 1,175.00 |

Total Hours:      81.90

Total Amount:     $ 38,108.00

TIMEKEEPER SUMMARY FOR TASK CODE B190.

OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 1.70 | 650.00 | 1,105.00 |
| Shari L. Heyen | 3.70 | 890.00 | 3,293.00 |
| David B. Kurzweil | 0.40 | 875.00 | 350.00 |
| Lenard M. Parkins | 12.30 | 1,300.00 | 15,990.00 |
| Audrey Chang | 4.60 | 510.00 | 2,346.00 |
| Jonathan P. Strom | 56.00 | 250.00 | 14,000.00 |
| Gail L. Jamrok | 3.20 | 320.00 | 1,024.00 |
| Totals: | 81.90 | 465.30 | $      38,108.00 |

Invoice No.:        4349331                                              Page  32
Matter No.:        168564.010100

Description of Professional Services Rendered

TASK CODE:          B195          NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/17/16 | David B. Kurzweil | Travel to Houston for Committee and Lender meetings. | 4.00 | 1,750.00 |
| 10/21/16 | David B. Kurzweil | Travel from meetings in Houston. | 4.00 | 1,750.00 |
| 10/24/16 | David B. Kurzweil | Travel to and from Houston for hearings. | 6.50 | 2,843.75 |
| | | Total Hours: | 14.50 | |
| | | Total Amount: | | $ 6,343.75 |

TIMEKEEPER SUMMARY FOR TASK CODE B195,

NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 14.50 | 437.50 | 6,343.75 |
| Totals: | 14.50 | 437.50 | $    6,343.75 |

Invoice No.:        4349331                                                                    Page  33
Matter No.:        168564.010100

Description of Professional Services Rendered

TASK CODE:            B210           BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/16 | Shari L. Heyen | Review financial report. | 0.40 | 356.00 |
| 10/06/16 | David B. Kurzweil | Review and comment on SEIP program. | 0.50 | 437.50 |
| 10/13/16 | David B. Kurzweil | Review issues and status of critical vendors. | 0.30 | 262.50 |
| 10/25/16 | Shari L. Heyen | Review financial report received from Conway in preparation for Committee meeting. | 0.30 | 267.00 |
| 10/28/16 | David B. Kurzweil | Review of issues for regarding trustee/examiner. | 1.10 | 962.50 |

Total Hours:        2.60

Total Amount:        $ 2,285.50

TIMEKEEPER SUMMARY FOR TASK CODE B210.

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 0.70 | 890.00 | 623.00 |
| David B. Kurzweil | 1.90 | 875.00 | 1,662.50 |
| Totals: | 2.60 | 879.04 | $        2,285.50 |

Invoice No.:      4349331                                                      Page 34
Matter No.:       168564.010100

Description of Professional Services Rendered

TASK CODE:         B220         EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/05/16 | Shira Yoshor | Review draft motion regarding SEIP. | 0.60 | 453.00 |
| 10/06/16 | Shira Yoshor | Reviewed motion and discussed SIEP materials to determine whether to file an objection. | 1.50 | 1,132.50 |
| 10/07/16 | Shari L. Heyen | High-level review of SEIP data. | 2.00 | 1,780.00 |
| 10/10/16 | Shira Yoshor | Review motion for approval of SEIP (1.0); review materials provided in support of SEIP (1.0). | 2.00 | 1,510.00 |
| 10/11/16 | Bridgette K. Hopkins | Meeting with S. Yoshor regarding reviewing documents received via database platform and other related matters. | 0.50 | 130.00 |
| 10/11/16 | Shira Yoshor | Correspondence regarding SEIP review and continue to review information provided by Debtors. | 1.10 | 830.50 |
| 10/13/16 | David B. Kurzweil | Review and comment on SEIP issues and responses. | 1.10 | 962.50 |
| 10/13/16 | Shira Yoshor | Prepare and attend strategy conference regarding potential objection to SEIP. | 1.00 | 755.00 |
| 10/14/16 | Shira Yoshor | Review information received regarding SEIP and draft notes from additional information needed. | 2.50 | 1,887.50 |
| 10/15/16 | Shari L. Heyen | Review and analysis of information received from Debtors regarding proposed SEIP motion and payments. | 1.90 | 1,691.00 |
| 10/19/16 | Kristhy Peguero | Participate in call with Debtors regarding incentive plan. | 0.50 | 300.00 |
| 10/19/16 | Shira Yoshor | Review recently filed materials and strategy conference with Shari Heyen regarding SEIP motion. | 1.60 | 1,208.00 |
| 10/20/16 | Shira Yoshor | Meet with Matt Sedigh and David Kurzweil regarding objection to SEIP (2.0); review materials from Debtors and research for objection (1.6). | 3.60 | 2,718.00 |
| 10/21/16 | Shira Yoshor | Analysis regarding proposed SEIP. | 2.50 | 1,887.50 |
| 10/24/16 | Shari L. Heyen | Follow up with Ms. Yoshor regarding SEIP. | 0.30 | 267.00 |
| 10/25/16 | Shari L. Heyen | Telephone conference with Conway regarding SEIP. | 0.30 | 267.00 |
| 10/26/16 | Shari L. Heyen | Review status of SEIP analysis (.2); telephone conference with M. Sedigh regarding SEIP (.2). | 0.40 | 356.00 |
| 10/26/16 | Shira Yoshor | Work on proposed objection to SEIP (2.0); teleconference with Matt Sedigh regarding challenges to SEIP and review proposed presentation (.8). | 2.80 | 2,114.00 |
| 10/27/16 | Shari L. Heyen | Review draft objection to SEIP. | 0.50 | 445.00 |
| 10/27/16 | Shira Yoshor | Analysis regarding SEIP request. | 3.90 | 2,944.50 |

Invoice No.:      4349331                                                                                  Page 35
Matter No.:       168564.010100

Description of Professional Services Rendered

| 10/28/16 | David Eastlake | Review objection to SEIP (.5); review same (.3). | 0.80 | 400.00 |
|---|---|---|---|---|
| 10/28/16 | Shari L. Heyen | Conference with Ms. Yoshor regarding SEIP. | 0.50 | 445.00 |
| 10/28/16 | David B. Kurzweil | Review and comment on SEIP objection. | 0.50 | 437.50 |
| 10/28/16 | Shira Yoshor | Research for, reviewed and revised objection to SEIP and correspondence regarding same. | 4.20 | 3,171.00 |
| 10/30/16 | Shira Yoshor | Work on outlines for hearing and exhibit list and other hearing preparation. | 1.50 | 1,132.50 |
| 10/31/16 | Shari L. Heyen | Emails to/from Mr. Kieselstein regarding SEIP (.5); work on draft objection to SEIP (.8); email to U.S. Trustee regarding SEIP (.1). | 1.40 | 1,246.00 |
| 10/31/16 | Gail L. Jamrok | Review draft of limited objection to SEIP motion and proposed exhibits (.8); review documents produced for confidentiality designation for proposed exhibits (1.2); confer with S. Yosur regarding provisions of stipulated protective order (.6); review and distribute cite check results for authorities cited in limited objection (.5); begin to draft motion to seal exhibits to limited objection (1.6). | 4.70 | 1,504.00 |
| 10/31/16 | Shira Yoshor | Worked on objection, exhibits and witness list, prepare for hearing on objection, and teleconference with committee and counsel regarding SEIP objection. | 6.20 | 4,681.00 |

Total Hours:      50.40

Total Amount:     $ 36,656.00

TIMEKEEPER SUMMARY FOR TASK CODE B220,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 7.30 | 890.00 | 6,497.00 |
| David B. Kurzweil | 1.60 | 875.00 | 1,400.00 |
| Shira Yoshor | 35.00 | 755.00 | 26,425.00 |
| David Eastlake | 0.80 | 500.00 | 400.00 |
| Kristhy Peguero | 0.50 | 600.00 | 300.00 |
| Bridgette K. Hopkins | 0.50 | 260.00 | 130.00 |
| Gail L. Jamrok | 4.70 | 320.00 | 1,504.00 |
| Totals: | 50.40 | 727.30 | $    36,656.00 |

Invoice No.:      4349331                                                    Page  36
Matter No.:      168564.010100

Description of Professional Services Rendered

TASK CODE:          B230          FINANCING/CASH COLLECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/03/16 | Shari L. Heyen | Review list of deliverables due from Davis Polk pursuant to DIP agreement (not yet received). | 0.30 | 267.00 |
| 10/19/16 | Sam G. Davison | Review documents received from Nabors for possible claims. | 1.60 | 520.00 |
| 10/28/16 | Armando Gonzalez | Review documents produced to Committee by Citibank. | 5.40 | 2,349.00 |
| | | Total Hours: | 7.30 | |
| | | Total Amount: | | $ 3,136.00 |

TIMEKEEPER SUMMARY FOR TASK CODE B230,

　　　FINANCING/CASH COLLECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Shari L. Heyen | 0.30 | 890.00 | 267.00 |
| Sam G. Davison | 1.60 | 325.00 | 520.00 |
| Armando Gonzalez | 5.40 | 435.00 | 2,349.00 |
| Totals: | 7.30 | 429.59 | $      3,136.00 |

Invoice No.:    4349331
Matter No.:    168564.010100

Page 37

Description of Professional Services Rendered

TASK CODE:    B240    TAX ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/24/16 | Scott M. Grossman | Analysis of issues regarding consolidated tax returns. | 0.20 | 134.00 |
| | | Total Hours: | 0.20 | |
| | | Total Amount: | | $ 134.00 |

TIMEKEEPER SUMMARY FOR TASK CODE B240,

TAX ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Scott M. Grossman | 0.20 | 670.00 | 134.00 |
| Totals: | 0.20 | 670.00 | $ 134.00 |

Invoice No.:  4349331  Page  38
Matter No.:  168564.010100

Description of Professional Services Rendered

TASK CODE:  B310  CLAIMS ADMINISTRATION AND OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/03/16 | Lenard M. Parkins | Review Sean Gordon memorandum regarding document review and identification of claims regarding Nabors. | 2.80 | 3,640.00 |
| 10/03/16 | Lenard M. Parkins | Review documents produced and pleadings in Delaware litigation. | 3.80 | 4,940.00 |
| 10/04/16 | David Eastlake | Review bar date order. | 0.30 | 150.00 |
| 10/04/16 | Tony Guerino | Investigate and analyze Proof of Claim and Rider regarding US Energy's $17 million alleged unsecured claim. | 8.40 | 6,300.00 |
| 10/04/16 | Shari L. Heyen | Telephone conference with M. Sedigh regarding creditor payments. | 0.20 | 178.00 |
| 10/05/16 | Shari L. Heyen | Smart Sand analysis regarding $20 million claim. | 2.90 | 2,581.00 |
| 10/20/16 | Karl D. Burrer | Receive and review Debtors' analysis of Nabors' claims. | 0.40 | 260.00 |
| 10/20/16 | Shari L. Heyen | Receive and analyze information from E. Geier regarding Nabors' claims. | 0.60 | 534.00 |
| 10/20/16 | Shari L. Heyen | Telephone conference with K. Burrer regarding Nabors. | 0.80 | 712.00 |
| 10/21/16 | Shari L. Heyen | Analysis and research regarding guaranty claims by lenders. | 5.20 | 4,628.00 |
| 10/26/16 | Shari L. Heyen | Telephone conference with M. Sedigh regarding claims resolution process. | 0.30 | 267.00 |
| 10/26/16 | Shari L. Heyen | Review amount of claims filed to date. | 0.50 | 445.00 |
| 10/27/16 | Karl D. Burrer | Receive and review Withdrawal of Bruckner Truck Admin Claim Application. | 0.20 | 130.00 |

Total Hours:  26.40

Total Amount:  $ 24,765.00

TIMEKEEPER SUMMARY FOR TASK CODE B310,

CLAIMS ADMINISTRATION AND OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Karl D. Burrer | 0.60 | 650.00 | 390.00 |
| Tony Guerino | 8.40 | 750.00 | 6,300.00 |
| Shari L. Heyen | 10.50 | 890.00 | 9,345.00 |
| Lenard M. Parkins | 6.60 | 1,300.00 | 8,580.00 |
| David Eastlake | 0.30 | 500.00 | 150.00 |
| Totals: | 26.40 | 938.07 | $   24,765.00 |

Invoice No.:      4349331                                                                  Page  39
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B320          PLAN AND DISCLOSURE STATEMENT (INCLUDING
                                  BUSINESS PLAN)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/03/16 | Shari L. Heyen | Review of calendering items for disclosure statement. | 0.30 | 267.00 |
| 10/03/16 | Lenard M. Parkins | Discovery strategy and status call for GT team on plan. | 0.80 | 1,040.00 |
| 10/04/16 | Karl D. Burrer | Conference with GT team regarding plan objections. | 0.70 | 455.00 |
| 10/04/16 | David Eastlake | Legal research regarding plan issues. | 7.60 | 3,800.00 |
| 10/04/16 | Shari L. Heyen | High-level substantive consolidation analysis. | 2.30 | 2,047.00 |
| 10/04/16 | Shari L. Heyen | Analysis of valuation issues. | 2.50 | 2,225.00 |
| 10/04/16 | David B. Kurzweil | Review of plan and disclosure statement. | 1.60 | 1,400.00 |
| 10/04/16 | Lenard M. Parkins | Internal GT meeting to develop work plan on Committee issues on plan. | 1.10 | 1,430.00 |
| 10/04/16 | Lenard M. Parkins | Review deck of information from Alix on Great American values (.5); internal GT/Conway discussions regarding same (1.8). | 2.30 | 2,990.00 |
| 10/05/16 | Karl D. Burrer | Review amended plan and outline questions for research (.7); conference with Mr. Parkins and various GT Team members regarding Lender Settlement terms (1.2); conference with Tax team regarding NOL issues (.3). | 2.20 | 1,430.00 |
| 10/05/16 | David Eastlake | Analyze case law regarding plan issues (2.3); office conference with L. Parkins regarding same (.9); telephone conference with L. Parkins and J. Huddleston regarding plan issues (.5); analyze plan issues (1.1); begin drafting memorandum regarding research findings and analysis of plan issues (3.9). | 8.70 | 4,350.00 |
| 10/05/16 | Shari L. Heyen | Telephone conference with D. Schaible regarding plan. | 0.50 | 445.00 |
| 10/05/16 | Shari L. Heyen | Analysis of plan and exit strategy. | 2.40 | 2,136.00 |
| 10/05/16 | Lenard M. Parkins | Review Debtors' newly produced documents relating to merger. | 1.80 | 2,340.00 |
| 10/05/16 | Lenard M. Parkins | Work on substantive consolidation memorandum with D. Eastlake. | 0.90 | 1,170.00 |
| 10/06/16 | Karl D. Burrer | Conference with GT team regarding outline Plan Issues for research (.4); review case law regarding plan (1.3). | 1.70 | 1,105.00 |
| 10/06/16 | David Eastlake | Finish drafting memorandum regarding plan issues (1.3); analyze plan issues (3.7); correspondence with Conway team regarding same (.2); research public filings in connection with analysis of plan issues | 9.50 | 4,750.00 |

Invoice No.:     4349331                                                                                           Page 40
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  | (3.3); telephone conference with L. Parkins and J. Huddleston regarding plan issues (1.0). |  |  |
|---|---|---|---|---|
| 10/06/16 | Shari L. Heyen | Plan analysis. | 5.00 | 4,450.00 |
| 10/06/16 | Shari L. Heyen | Follow up with Mr. Parkins regarding plan issues. | 0.80 | 712.00 |
| 10/06/16 | David B. Kurzweil | Review and analyze plan (1.7); participate in strategy discussion regarding plan (.7); review of documents (.6). | 3.00 | 2,625.00 |
| 10/06/16 | Lenard M. Parkins | Work on revisions to final substantive consolidation memorandum drafted by D. Eastlake (2.0) and review cases cited (3.4). | 5.40 | 7,020.00 |
| 10/06/16 | DeWitt Perkins | Conducted research into RSA (1.4); in office conference with Ben Keck regarding same (.6); reviewed final Restructuring Support Agreement in case to compare to other cases (.5); research regarding exclusivity (1.0). | 3.50 | 1,032.50 |
| 10/06/16 | Jonathan P. Strom | Meeting with L. Parkins to discuss Debtors plan and begin formulating arguments for same. | 1.50 | 375.00 |
| 10/07/16 | Karl D. Burrer | Conference with Carl Marks team regarding valuation issues (1.2); draft plan discovery requests (.7); review comments and revise (.3); conference with Ms. Sankaran regarding the same (.2). | 2.40 | 1,560.00 |
| 10/07/16 | David Eastlake | Analyze plan issues. | 1.80 | 900.00 |
| 10/07/16 | Shari L. Heyen | Review preliminary valuation analysis. | 2.80 | 2,492.00 |
| 10/07/16 | Shari L. Heyen | Revise plan and disclosure statement discovery. | 0.90 | 801.00 |
| 10/07/16 | David B. Kurzweil | Review and comment on discovery for plan (.7); participate in conference call (.6). | 1.30 | 1,137.50 |
| 10/07/16 | Lenard M. Parkins | Computer/video conference meeting with investment bankers on financial analysis recovery to unsecured creditors. | 1.50 | 1,950.00 |
| 10/07/16 | DeWitt Perkins | Prepared memorandum to David Kurzweil on standards  of plans submitted under PSA/RSAs. | 0.80 | 236.00 |
| 10/07/16 | Annapoorni R. Sankaran | Revise and edit discovery to debtors regarding plan (1.0); email correspondence with counsel for Debtors regarding same (.5). | 1.50 | 1,012.50 |
| 10/08/16 | Lenard M. Parkins | Analyze Eastlake substantive consolidation memorandum and some of the cases cited and facts noted as applicable to CJ. | 5.50 | 7,150.00 |
| 10/08/16 | Lenard M. Parkins | Review Goldstein deposition for plan issues. | 2.70 | 3,510.00 |
| 10/08/16 | Lenard M. Parkins | Review Keil deposition and his exhibits for plan issues. | 2.80 | 3,640.00 |
| 10/09/16 | Lenard M. Parkins | Call with C. Boguslaski regarding valuation issues. | 0.80 | 1,040.00 |
| 10/09/16 | Lenard M. Parkins | Identify public filings made by CJ regarding lender debt. | 3.30 | 4,290.00 |

Invoice No.:     4349331                                                                    Page  41
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/16 | Lenard M. Parkins | Review recovery alternatives prepared by J. Huddelston at Conway. | 1.80 | 2,340.00 |
| 10/10/16 | Karl D. Burrer | Review case law on plan issues (1.7); conference with Mr. Parkins on the same (.3); conference with Mr. Eastlake regarding memo on the same (.2). | 2.20 | 1,430.00 |
| 10/10/16 | David Eastlake | Analyze plan issues (1.9); telephone conference and correspondence with K. Burrer regarding same (.4). | 2.30 | 1,150.00 |
| 10/10/16 | Lenard M. Parkins | Review substantive consolidation memorandum from D. Eastlake and cases cited therein (5.4); call with J. Huddelston regarding substantive consolidation scenarios of recovery and review of same (.4). | 5.80 | 7,540.00 |
| 10/11/16 | Karl D. Burrer | Conference with Counsel for the Debtors and GT team regarding plan issues (.4); review and revise discovery on Lender Parties for Plan (.3); conference with Ms. Sankaran and Mr. Parkins on the same (.2); prepare for and attend meet and confer with Lenders and Debtors on Plan discovery (1.8); review case law on discovery issues concerning trading data (.9); conference with GT team regarding status conference on discovery issues (.6). | 4.20 | 2,730.00 |
| 10/11/16 | David Eastlake | Analyze plan issues (2.3); legal research regarding plan issues (4.5). | 6.80 | 3,400.00 |
| 10/11/16 | DeWitt Perkins | Prepared memorandum to David Kurzweil on standards  of plans submitted under PSA/RSAs. | 0.60 | 177.00 |
| 10/12/16 | Karl D. Burrer | Conference with Mr. Parkins regarding plan discovery issues (.2); work on hearing outline for status conference (.6); review documents related to valuation issues (1.1); conference with Carl Marks team on the same (.2); receive and review comments to plan discovery (.2); conference with Mr. Parkins and revise (.6). | 2.90 | 1,885.00 |
| 10/12/16 | David Eastlake | Legal research regarding plan issues (2.9); analyze case law and plan issues (3.4); continue drafting detailed memorandum regarding same (3.1). | 9.40 | 4,700.00 |
| 10/12/16 | David B. Kurzweil | Review of Debt document regarding public files and RSA. | 1.50 | 1,312.50 |
| 10/13/16 | David Eastlake | Finish drafting memorandum regarding plan issues (2.8); analyze plan issues (1.6); review case documents and filings in connection with same (1.6); legal research regarding plan issues (1.4). | 7.40 | 3,700.00 |
| 10/13/16 | Lenard M. Parkins | Finalize plan discovery propounded to Lenders. | 1.10 | 1,430.00 |
| 10/14/16 | Karl D. Burrer | Conference with Mr. Kurzweil and Mr. | 0.80 | 520.00 |

Invoice No.:      4349331                                                                Page 42
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | Parkins regarding Plan Objections. | | |
| 10/14/16 | David Eastlake | Revise memorandum regarding plan issues (2.8); review caselaw in connection with same (2.3); analyze plan issues (1.1). | 6.20 | 3,100.00 |
| 10/14/16 | David B. Kurzweil | Review of research on substantive consolidation. | 2.50 | 2,187.50 |
| 10/14/16 | Lenard M. Parkins | Call with C. Burrer regarding Debtors plan discovery issues and review changes to plan by Debtors on lender treatment. | 1.10 | 1,430.00 |
| 10/14/16 | Lenard M. Parkins | Call with GT team regarding plan issues. | 0.50 | 650.00 |
| 10/15/16 | Shari L. Heyen | Email to C. Husnick requesting Word version of plan and disclosure statement. | 0.10 | 89.00 |
| 10/15/16 | David B. Kurzweil | Review and analyze proposed Lender waterfall of distribution. | 1.60 | 1,400.00 |
| 10/15/16 | Lenard M. Parkins | Review of proposed Debtor plan discovery issues (.5); review documents produced by Debtors and lenders regarding merger (3.2). | 3.70 | 4,810.00 |
| 10/16/16 | David B. Kurzweil | Review of Plan and Disclosure Statement and classification issues. | 1.50 | 1,312.50 |
| 10/17/16 | David Eastlake | Analyze plan issues. | 1.80 | 900.00 |
| 10/17/16 | Lenard M. Parkins | Review agenda for meeting with Debtors for October 18, 2016. | 0.40 | 520.00 |
| 10/18/16 | Karl D. Burrer | Prepare for and attend meetings on Plan with Debtors, Professionals and Committee. | 4.00 | 2,600.00 |
| 10/18/16 | David Eastlake | Attend in-person meeting with the Committee and its advisors and the Debtors and their advisors regarding operations and plan process (1.7); prepare for same (.4). | 2.10 | 1,050.00 |
| 10/18/16 | David Eastlake | Analyze plan and disclosure statement issues (1.4); office conference with K. Peguero and J. Strom regarding same and next steps (.3). | 1.70 | 850.00 |
| 10/18/16 | David B. Kurzweil | Meetings with Debtor and Creditors Committee and follow up meeting with creditor comments. | 6.00 | 5,250.00 |
| 10/18/16 | Lenard M. Parkins | Prepare for and attend meeting with Debtors on plan issues (4.1); call with J. Young plan issues (.4). | 4.50 | 5,850.00 |
| 10/18/16 | Kristhy Peguero | Review background materials and discuss disclosure statement objection with J. Strom (3.0); Review J. Strom draft objection and begin reviewing disclosure statement (1.5). | 4.50 | 2,700.00 |
| 10/18/16 | Annapoorni R. Sankaran | Review discovery requests and proposed search terms (1.0); email correspondence and telephone calls with K. Burrer, J. Strom and counsel for Debtors regarding same (1.2). | 2.20 | 1,485.00 |
| 10/18/16 | Jonathan P. Strom | Draft skeleton outline for Disclosure Statement Objection. | 2.80 | 700.00 |
| 10/19/16 | David Eastlake | Review and comment on disclosure | 7.30 | 3,650.00 |

Invoice No.:    4349331                                                                 Page 43
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | statement (.8); analyze plan issues (3.1); legal research regarding same (3.4). | | |
| 10/19/16 | Shari L. Heyen | Prepare for meeting with lenders (1.5); attend meeting with lenders (2.5). | 4.00 | 3,560.00 |
| 10/19/16 | Shari L. Heyen | Valuation and waterfall analysis. | 3.90 | 3,471.00 |
| 10/19/16 | David B. Kurzweil | Preparation for and meeting with Lenders. | 4.00 | 3,500.00 |
| 10/19/16 | David B. Kurzweil | Review of Disclosure Statement and issues for adequate information. | 2.20 | 1,925.00 |
| 10/19/16 | Kristhy Peguero | Discuss status of case with D. Eastlake (.3); begin drafting disclosure statement objection (5.0); discuss same with S. Heyen (.2). | 5.50 | 3,300.00 |
| 10/19/16 | Annapoorni R. Sankaran | Prepare for and attend conference call with counsel for Debtors regarding Plan discovery. | 0.90 | 607.50 |
| 10/20/16 | Karl D. Burrer | Outline potential plan issues (.4); conference with GT Team on the same (.5). | 0.90 | 585.00 |
| 10/20/16 | David Eastlake | Analyze plan issues (1.9); conference with M. Sedigh regarding same (.3); legal research regarding same (1.9); draft plan term sheet (1.8). | 5.90 | 2,950.00 |
| 10/20/16 | David Eastlake | Telephone conference with GT, Debtors, Kirkland, Alix and Conway teams regarding claim/plan issues. | 0.50 | 250.00 |
| 10/20/16 | Sean Gordon | Research regarding plan issues. | 3.50 | 1,662.50 |
| 10/20/16 | Shari L. Heyen | Analysis of recovery options (3.3); work with Conway regarding recovery scenarios (1.3). | 4.60 | 4,094.00 |
| 10/20/16 | Shari L. Heyen | Work on plan term sheet. | 1.80 | 1,602.00 |
| 10/20/16 | David B. Kurzweil | Work on Disclosure Statement objection. | 2.00 | 1,750.00 |
| 10/20/16 | David B. Kurzweil | Review of Debtors documents and issues for Plan and Disclosure Statement. | 2.50 | 2,187.50 |
| 10/20/16 | David B. Kurzweil | Review of research on Plan issues. | 1.60 | 1,400.00 |
| 10/20/16 | David B. Kurzweil | Review and comment on Plan term sheet. | 0.40 | 350.00 |
| 10/20/16 | David B. Kurzweil | Review and comment on waterfall analysis. | 0.40 | 350.00 |
| 10/20/16 | Kristhy Peguero | Continue reviewing disclosure statement (1.0); review and analyze plan release language (1.5); continue drafting objection to disclousre statement (2.5); review solicitation motion and class 5 ballot with respect to consent issues (1.0). | 6.00 | 3,600.00 |
| 10/21/16 | Karl D. Burrer | Prepare for and attend settlement conference with Nabors (1.5); conference with GT team regarding plan issues (.3). | 1.80 | 1,170.00 |
| 10/21/16 | John R. Dodd | Call with S. Heyen regarding plan issues. | 0.30 | 142.50 |
| 10/21/16 | David Eastlake | Analyze plan issues (2.8); review disclosure statement issues/objections, including disclosure statement motion (1.7); legal research regarding plan issues (2.1). | 6.60 | 3,300.00 |
| 10/21/16 | Anna Gryska | Research plan issues. | 1.80 | 540.00 |
| 10/21/16 | Shari L. Heyen | Analysis of plan objection. | 2.60 | 2,314.00 |
| 10/21/16 | David B. Kurzweil | Review of issues and research on plan | 3.50 | 3,062.50 |

Invoice No.:    4349331                                                                 Page  44
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | issues. |  |  |
| 10/21/16 | David B. Kurzweil | Participate in conference calls on case distribution issues. | 1.20 | 1,050.00 |
| 10/21/16 | David B. Kurzweil | Conference with Lender's counsel regarding plan issues. | 0.50 | 437.50 |
| 10/21/16 | Lenard M. Parkins | Meeting with Nabors' counsel regarding plan issues. | 1.10 | 1,430.00 |
| 10/21/16 | Kristhy Peguero | Discuss status of disclosure statement objection with D. Eastlake (.2); correspond with S. Heyen regarding same (.1); draft outline of disclosure statement objections (1.2); continue drafting objection (2.8). | 4.30 | 2,580.00 |
| 10/21/16 | George R. Warner | Conference with David Kurzweil regarding plan issues. | 0.70 | 784.00 |
| 10/21/16 | George R. Warner | Review email from opposing counsel and draft email to David Kurzweil regarding plan issues. | 0.80 | 896.00 |
| 10/22/16 | John R. Dodd | Reviewing cases regarding plan issues. | 3.00 | 1,425.00 |
| 10/22/16 | David Eastlake | Review and analyze case law regarding plan issues (3.7); begin analyzing disclosure statement issues (2.2); review and analyze case law relied on by lenders for plan discussions (4.2); review correspondence from lenders regarding same (.4); internal correspondence regarding foregoing (.6). | 11.10 | 5,550.00 |
| 10/22/16 | Shari L. Heyen | Research regarding plan issues. | 7.80 | 6,942.00 |
| 10/22/16 | David B. Kurzweil | Work on objection to Disclosure Statement. | 2.60 | 2,275.00 |
| 10/22/16 | David B. Kurzweil | Review of case law and issues for Lender claims. | 1.50 | 1,312.50 |
| 10/22/16 | Kristhy Peguero | Research regarding plan issues (2.0); continue drafting objection to disclosure statement (2.0). | 4.00 | 2,400.00 |
| 10/22/16 | George R. Warner | Research plan issues. | 1.40 | 1,568.00 |
| 10/23/16 | Karl D. Burrer | Conference with Ms. Heyen regarding plan issues. | 0.30 | 195.00 |
| 10/23/16 | John R. Dodd | Call with D.Kurzweil and S.Heyen regarding plan issues (.4); reviewing secondary sources regarding same (1.0). | 1.40 | 665.00 |
| 10/23/16 | David Eastlake | Review and analyze research findings regarding plan issues (2.8); draft detailed memorandum regarding same (3.6); review loan documents in connection with same (1.9); review certain filings in connection with same (2.6); numerous internal correspondence regarding foregoing (1.3). | 12.20 | 6,100.00 |
| 10/23/16 | Shari L. Heyen | Research regarding plan issues. | 6.80 | 6,052.00 |
| 10/23/16 | David B. Kurzweil | Review of research regarding lending waterfall. | 1.50 | 1,312.50 |
| 10/23/16 | David B. Kurzweil | Work on objection to Disclosure Statement. | 3.20 | 2,800.00 |
| 10/23/16 | Kristhy Peguero | Review and revise draft objection to | 2.50 | 1,500.00 |

Invoice No.:    4349331                                                             Page 45

Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | disclosure statement. | | |
| 10/23/16 | George R. Warner | Conferences with David Kurzweil and John Dodd regarding needed plan research and theories. | 0.80 | 896.00 |
| 10/24/16 | John R. Dodd | Research and analysis regarding plan issues. | 5.90 | 2,802.50 |
| 10/24/16 | David Eastlake | Analyze disclosure statement issues (3.6); office conference with S. Heyen, D. Kurzweil and K. Perguero regarding disclosure statement objection and plan issues (1.1); draft portions of disclosure statement objection (2.9); analyze plan issues (3.4); review case law in connection with same (2.6); revise plan settlement term sheet (.7); draft plan/disclosure statement research issues chart (.9); numerous internal correspondence and office conferences regarding foregoing (1.2). | 16.40 | 8,200.00 |
| 10/24/16 | Shari L. Heyen | Research regarding plan issues. | 2.90 | 2,581.00 |
| 10/24/16 | Shari L. Heyen | Meeting with Carl Marks regarding valuation and continue analysis regarding same. | 2.20 | 1,958.00 |
| 10/24/16 | Shari L. Heyen | Review of certain evidence regarding plan issues. | 1.00 | 890.00 |
| 10/24/16 | Shari L. Heyen | Work with Ms. Peguero regarding objection to disclosure statement. | 1.10 | 979.00 |
| 10/24/16 | David B. Kurzweil | Review and comment on Disclosure Statement issues. | 1.80 | 1,575.00 |
| 10/24/16 | Kristhy Peguero | Review solicitation procedures motion (1.5); participate in strategy meeting with respect to disclosure statement objection (1.0); revise objection to disclosure statement per D. Kurzweil (5.0); research regarding plan issues (4.5). | 12.00 | 7,200.00 |
| 10/25/16 | John R. Dodd | Research and analysis regarding plan issues. | 2.60 | 1,235.00 |
| 10/25/16 | David Eastlake | Revise disclosure statement (4.3); review disclosure statement and plan in connection with same (2.1); review research regarding plan/disclosure statement issues (2.9); analyze plan/disclosure statement issues (3.8). | 13.10 | 6,550.00 |
| 10/25/16 | Shari L. Heyen | Analysis of objections to disclosure statement. | 2.50 | 2,225.00 |
| 10/25/16 | Shari L. Heyen | Two telephone conferences with Davis Polk regarding plan settlement. | 0.50 | 445.00 |
| 10/25/16 | Shari L. Heyen | Analysis of settlement global structure. | 2.00 | 1,780.00 |
| 10/25/16 | Shari L. Heyen | Continue analysis of plan issues. | 1.80 | 1,602.00 |
| 10/25/16 | David B. Kurzweil | Conferences with Lender's counsel regarding plan settlement. | 1.30 | 1,137.50 |
| 10/25/16 | David B. Kurzweil | Review of research and issues regarding plan. | 1.70 | 1,487.50 |

Invoice No.:     4349331                                                                Page 46
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/25/16 | Lenard M. Parkins | Review of merger credit agreement provisions for claim (8.8); draft memorandum regarding same (1.6). | 10.40 | 13,520.00 |
| 10/25/16 | Kristhy Peguero | Review solicitation procedures order and all exhibits (2.5); discuss comments to objection with S. Heyen, D. Eastlake (.4); analysis regarding additional potential objections (.4). | 3.30 | 1,980.00 |
| 10/25/16 | DeWitt Perkins | Analysis of pre-petition restructuring support agreement. | 2.00 | 590.00 |
| 10/25/16 | Jonathan P. Strom | Work on the arguments for the disclosure statement objection. | 1.20 | 300.00 |
| 10/25/16 | Jonathan P. Strom | Review Lender presentations for D. Kurzweil, S. Heyen and L. Parkins for the disclosure statement objection. | 4.10 | 1,025.00 |
| 10/26/16 | Karl D. Burrer | Conference with Mr. Parkins regarding plan issues (.4); review and revise outline of issues on the same (.7). | 1.10 | 715.00 |
| 10/26/16 | John R. Dodd | Researching and preparing short written analysis of plan issues (2.0); research and analysis regarding distinction between co-obligor and surety (3.5); call with R. Warner regarding all foregoing issues (.7). | 6.20 | 2,945.00 |
| 10/26/16 | David Eastlake | Revise disclosure statement objection (3.2); analyze plan/disclosure statement issues (1.8); review public filings in connection with same (2.3); review case law in connection with same (1.8). | 9.10 | 4,550.00 |
| 10/26/16 | Shari L. Heyen | Revise disclosure statement objection. | 2.60 | 2,314.00 |
| 10/26/16 | Shari L. Heyen | Full day of global settlement negotiations with lenders' counsel, including multiple telephone conferences throughout the day and evening. | 3.90 | 3,471.00 |
| 10/26/16 | Shari L. Heyen | Work on terms for settlement. | 1.90 | 1,691.00 |
| 10/26/16 | Shari L. Heyen | Telephone conference with J. Huddleston regarding settlement terms. | 0.40 | 356.00 |
| 10/26/16 | Shari L. Heyen | Review email data from D. Schiff regarding releases. | 0.20 | 178.00 |
| 10/26/16 | David B. Kurzweil | Work on Disclosure Statement. | 2.20 | 1,925.00 |
| 10/26/16 | David B. Kurzweil | Review of research on claim issues. | 2.10 | 1,837.50 |
| 10/26/16 | David B. Kurzweil | Conferences regarding settlement. | 1.30 | 1,137.50 |
| 10/26/16 | David B. Kurzweil | Review of plan issues. | 1.50 | 1,312.50 |
| 10/26/16 | Lenard M. Parkins | Review documents produced by lenders with respect to proposed merger and analysis of plan issues. | 11.50 | 14,950.00 |
| 10/26/16 | Lenard M. Parkins | Draft memorandum regarding analysis of bank document production on merger. | 2.70 | 3,510.00 |
| 10/26/16 | Kristhy Peguero | Discuss and begin researching solicitation issue with respect to trade agreement (2.8); summarize solicitation procedures objections and discuss with D. Eastlake (.8); draft rider regarding disclosure statement objections (2.0). | 5.60 | 3,360.00 |

Invoice No.:     4349331                                                          Page  47
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 10/26/16 | DeWitt Perkins | Analysis of pre-petition restructuring support agreements. | 5.20 | 1,534.00 |
| 10/26/16 | Maddie Pipitone | Pull cases cited in disclosure statement objection. | 0.40 | 74.00 |
| 10/26/16 | Jonathan P. Strom | Review disclosure statement objection revising the citations and finding specific citations (2.5); email correspondence with D. Eastlake regarding same (.4) | 2.90 | 725.00 |
| 10/26/16 | George R. Warner | Research regarding plan issues and draft email regarding conclusions. | 2.30 | 2,576.00 |
| 10/26/16 | George R. Warner | Conference with John Dodd regarding theories and arguments with respect to claim issues. | 0.80 | 896.00 |
| 10/27/16 | Karl D. Burrer | Receive and review Nabors and Equity Committee Objections to Disclosure Statement. | 0.60 | 390.00 |
| 10/27/16 | John R. Dodd | Research and analysis regarding plan issues. | 4.50 | 2,137.50 |
| 10/27/16 | David Eastlake | Revise disclosure statement objection (7.7); numerous internal correspondence and office conferences regarding same (2.4); analyze disclosure statement issues (3.2); review disclosure statement motion and all exhibits thereto (1.2); review equity holders' objection to disclosure statement (.9); review Nabors' objection to disclosure statement (.8). | 16.20 | 8,100.00 |
| 10/27/16 | Shari L. Heyen | Telephone conference with C. Husnick regarding extension to objection to Disclosure Statement and settlement negotiations (.2); review email from D. Scheibel regarding same (.1); emails to/from C. Husnick regarding same (.2). | 0.50 | 445.00 |
| 10/27/16 | Shari L. Heyen | Revise objection to Disclosure Statement. | 6.80 | 6,052.00 |
| 10/27/16 | Shari L. Heyen | Settlement negotiations with Debtors' counsel and lenders' counsel throughout the day and multiple emails regarding same. | 2.50 | 2,225.00 |
| 10/27/16 | Gail L. Jamrok | Review documents for issues related to plan and disclosure issues. | 6.80 | 2,176.00 |
| 10/27/16 | David B. Kurzweil | Participate in conference calls with opposing counsel regarding settlement. | 1.20 | 1,050.00 |
| 10/27/16 | David B. Kurzweil | Conference with Carl Marks and Conway regarding plan/settlement issues. | 0.60 | 525.00 |
| 10/27/16 | David B. Kurzweil | Conference with Debtor's counsel regarding plan/settlement issues. | 0.30 | 262.50 |
| 10/27/16 | David B. Kurzweil | Review of issues relating to settlement, Plan and RSA. | 1.60 | 1,400.00 |
| 10/27/16 | David B. Kurzweil | Work on Disclosure Statement. | 3.80 | 3,325.00 |
| 10/27/16 | David B. Kurzweil | Review of objection to Disclosure Statement. | 0.30 | 262.50 |
| 10/27/16 | David B. Kurzweil | Participate in conference call with Lender regarding plan/settlement. | 0.40 | 350.00 |

Invoice No.:     4349331                                                                 Page  48
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/16 | Kristhy Peguero | Review revised disclosure statement objection (.3); draft rider regarding rights offering (2.2); draft rider regarding specific performance (1.5). | 4.00 | 2,400.00 |
| 10/27/16 | DeWitt Perkins | Analysis of pre-petition restructuring support agreements. | 6.00 | 1,770.00 |
| 10/27/16 | Jonathan P. Strom | Revise and draft additional argument to include in disclosure statement objection. | 1.30 | 325.00 |
| 10/27/16 | Jonathan P. Strom | Research case law for various disclosure statement objections. | 6.20 | 1,550.00 |
| 10/28/16 | Karl D. Burrer | Conference with Ms. Heyen regarding confidentiality designation for Disclosure Statement Exhibit (.1); review Disclosure Statement Exhibit, Protective Order and production letters (.6); conference with GT team on the same (.2); review Disclosure Statement Objection (1.1); conference with GT team on the same (.5); receive and review Notice of Adjournment of Disclosure Statement Hearing (.1). | 2.60 | 1,690.00 |
| 10/28/16 | John R. Dodd | Finalizing discussion outline regarding plan issues (1.0); call with D.Kurzweil and S.Heyen regarding same (.2); review recent confirmed plans regarding same (1.1). | 2.30 | 1,092.50 |
| 10/28/16 | David Eastlake | Analyze disclosure statement and plan issues (2.3); revise disclosure statement objection (1.9); telephone conference with S. Heyen and C. Boguslaski regarding disclosure statement objection (.4); telephone conference with J. Huddelston regarding disclosure statement objection (.4); review draft letter to Debtors' counsel regarding plan negotiations (.3); office conference with J. Strom regarding disclosure statement objection research (.4); review plan research (.9). | 6.60 | 3,300.00 |
| 10/28/16 | Shari L. Heyen | Several telephone conferences with C. Husnick regarding settlement terms. | 0.50 | 445.00 |
| 10/28/16 | Shari L. Heyen | Multiple telephone conferences with D. Scheibel regarding settlement terms. | 1.30 | 1,157.00 |
| 10/28/16 | Shari L. Heyen | Revise disclosure statement objection. | 6.30 | 5,607.00 |
| 10/28/16 | Shari L. Heyen | Call from C. Husnick regarding Debtors' unilateral decision to adjourn the disclosure statement hearing. | 0.10 | 89.00 |
| 10/28/16 | Gail L. Jamrok | Review draft of objection to approval of First Amended Disclosure Statement for possible exhibits (1.1); review and revise witness and exhibit list adding additional exhibits (.9); gather and prepare exhibits to send to opposing counsel and for court submission (2.2); correspondence regarding status of filing objection to First Amended Disclosure Statement (.3); | 5.70 | 1,824.00 |

Invoice No.:    4349331                                                                          Page 49
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | prepare witness and exhibit list for filing (.3); file same electronically (.2); download and review Debtors' witness and exhibit list(.2); calendar new deadlines related to filing objection to approval of First Amended Disclosure Statement (.5). |  |  |
| 10/28/16 | David B. Kurzweil | Review issues and status for plan issues. | 1.30 | 1,137.50 |
| 10/28/16 | David B. Kurzweil | Review and comment on settlement issues. | 0.70 | 612.50 |
| 10/28/16 | David B. Kurzweil | Conference with Carl Marks regarding plan/settlement issues. | 0.30 | 262.50 |
| 10/28/16 | David B. Kurzweil | Conference with Conway regarding plan/settlement issues. | 0.30 | 262.50 |
| 10/28/16 | David B. Kurzweil | Work on disclosure statement issue. | 2.60 | 2,275.00 |
| 10/28/16 | David B. Kurzweil | Review of research on plan/claim issues. | 1.20 | 1,050.00 |
| 10/28/16 | David B. Kurzweil | Conference with lender's counsel regarding plan/claim issues. | 0.40 | 350.00 |
| 10/28/16 | Lenard M. Parkins | Work on review of document production from lenders and debtors. | 4.30 | 5,590.00 |
| 10/28/16 | Lenard M. Parkins | Review letter to Debtors' counsel regarding settlement negotiations (.3); call with S. Heyen regarding same (.2). | 0.50 | 650.00 |
| 10/28/16 | Annapoorni R. Sankaran | Email correspondence and telephone calls with S. Heyen, J. Strom, K. Burrer and D. Kurzweil regarding exhibits and confidentiality order (.5); review same (.5). | 1.00 | 675.00 |
| 10/28/16 | Jonathan P. Strom | Call with L. Parkins regarding use of discovery documents at hearing. | 0.30 | 75.00 |
| 10/28/16 | Jonathan P. Strom | Research case law regarding Disclosure Statement Objection. | 6.00 | 1,500.00 |
| 10/28/16 | Ishmael Taylor-Kamara | Retrieve relevant Fifth Circuit cases from Westlaw database pertaining to plan issues and keycite and shepardize same (1.1); and retrieve and transmit to L. Parkins numerous plan-related motions and associated briefing from related bankruptcy court, district court and court of appeals proceedings (3.6). | 4.70 | 1,645.00 |
| 10/28/16 | George R. Warner | Review and comment on draft of theory regarding plan/claim issues. | 0.50 | 560.00 |
| 10/29/16 | David Eastlake | Review disclosure statement and Committee's objections thereto (2.6); analyze disclosure statement issues (1.2); begin commenting on disclosure statement (.7); review and revise proposed settlement terms (1.3); internal telephone conference and correspondence regarding same (1.2). | 7.00 | 3,500.00 |
| 10/29/16 | Shari L. Heyen | Prepare for contested disclosure statement hearing. | 8.60 | 7,654.00 |
| 10/29/16 | Shari L. Heyen | Revise objection to disclosure statement. | 2.00 | 1,780.00 |
| 10/29/16 | Shari L. Heyen | Revise term sheet for global settlement. | 2.30 | 2,047.00 |
| 10/29/16 | Shari L. Heyen | Telephone conference with C. Husnick regarding settlement terms. | 0.30 | 267.00 |
| 10/29/16 | Shari L. Heyen | Several telephone conferences with D. | 1.30 | 1,157.00 |

Invoice No.:      4349331                                                                          Page  50
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  | Schiebel regarding settlement terms. |  |  |
|---|---|---|---|---|
| 10/29/16 | Shari L. Heyen | Revise term sheet. | 1.90 | 1,691.00 |
| 10/29/16 | David B. Kurzweil | Multiple conferences regarding settlement. | 2.80 | 2,450.00 |
| 10/29/16 | David B. Kurzweil | Review and comment on term sheet. | 1.90 | 1,662.50 |
| 10/29/16 | David B. Kurzweil | Review research for disclosure statement hearing. | 1.60 | 1,400.00 |
| 10/29/16 | Lenard M. Parkins | Work on plan issues. | 3.80 | 4,940.00 |
| 10/29/16 | Jonathan P. Strom | Research case law for disclosure statement objection and compile relevant language into memo. | 3.70 | 925.00 |
| 10/30/16 | Karl D. Burrer | Conference with GT team regarding plan issues. | 0.50 | 325.00 |
| 10/30/16 | John R. Dodd | Reviewing precedents of recent plans regarding terms for objections to claims. | 1.00 | 475.00 |
| 10/30/16 | David Eastlake | Revise disclosure statement objection (1.6); analyze plan and disclosure statement issues (2.3); numerous internal telephone conferences and correspondence regarding same (1.8); review plan documents in connection with same (1.7); draft insert for disclosure statement objection (.8); review research on plan and disclosure statement issues (1.3). | 9.50 | 4,750.00 |
| 10/30/16 | Shari L. Heyen | Prepare for contested disclosure statement hearing. | 11.30 | 10,057.00 |
| 10/30/16 | Shari L. Heyen | Revise disclosure statement objection. | 1.50 | 1,335.00 |
| 10/30/16 | Shari L. Heyen | Telephone conference with D. Scheibel regarding settlement terms. | 0.50 | 445.00 |
| 10/30/16 | Gail L. Jamrok | Review drafts of and emails related to objection to approval of disclosure statement (.8); preparation for filing same (.4). | 1.20 | 384.00 |
| 10/30/16 | David B. Kurzweil | Participate in conference calls for settlement. | 1.20 | 1,050.00 |
| 10/30/16 | David B. Kurzweil | Participate in strategy calls regarding settlement. | 1.80 | 1,575.00 |
| 10/30/16 | David B. Kurzweil | Review of RSA and lender requirements. | 0.80 | 700.00 |
| 10/30/16 | David B. Kurzweil | Review and comment on plan issues. | 1.40 | 1,225.00 |
| 10/30/16 | Lenard M. Parkins | Work on plan law analysis and outline (6.2); review disclosure statement (.6). | 6.80 | 8,840.00 |
| 10/30/16 | Jonathan P. Strom | Research case law for disclosure statement and continue to include relevant material into memo. | 1.70 | 425.00 |
| 10/31/16 | John R. Dodd | Reviewing precedents of recent plans regarding terms for objections to claims. | 3.20 | 1,520.00 |
| 10/31/16 | David Eastlake | Revise disclosure statement objection (2.8); internal correspondence regarding same (.9); correspondence with M. Sedigh regarding same (.3); analyze plan and disclosure statement issues (1.7); telephone conference with S. Heyen, D. Kurzweil and T. Guerino regarding plan settlement issues (.5); revise letter to Kirkland regarding | 6.80 | 3,400.00 |

Invoice No.:    4349331                                                                    Page  51
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | same (.6). | | |
| 10/31/16 | Tony Guerino | Multiple correspondence to/from team regarding edits to disclosure statement objections (4.0); receive and review correspondence from M. Slade regarding settlement opportunities (.6); conference with S. Heyen, D. Kurzweil and D. Eastlake regarding same (.3); receive and analyze red-line copy of current term sheet (1.2); draft response correspondence to M. Slade (counsel for Debtors) regarding factual errors contained in his October 31, 2016 correspondence (1.6). | 7.70 | 5,775.00 |
| 10/31/16 | Shari L. Heyen | Telephone conference with D. Schaible regarding settlement. | 0.30 | 267.00 |
| 10/31/16 | Shari L. Heyen | Further revise disclosure statement objection. | 1.50 | 1,335.00 |
| 10/31/16 | Shari L. Heyen | Review and comment on letter to Mr. Slade regarding settlement negotiations. | 0.60 | 534.00 |
| 10/31/16 | Shari L. Heyen | Comment on response letter to M. Slade regarding settlement negotiations. | 0.50 | 445.00 |
| 10/31/16 | Gail L. Jamrok | Prepare review set of exhibits for use at hearing on adequacy of First Amended Disclosure Statement. | 2.10 | 672.00 |
| 10/31/16 | David B. Kurzweil | Review of plan issues and funds. | 1.80 | 1,575.00 |
| 10/31/16 | David B. Kurzweil | Review of disclosure statement research. | 2.00 | 1,750.00 |
| 10/31/16 | David B. Kurzweil | Review and comment on correspondence to Debtors regarding plan. | 0.20 | 175.00 |
| 10/31/16 | David B. Kurzweil | Review and comment on settlement strategy. | 1.10 | 962.50 |
| 10/31/16 | David B. Kurzweil | Review of correspondence from debtors counsel regarding plan/settlement (.2); work on response to same (.3). | 0.50 | 437.50 |
| 10/31/16 | David B. Kurzweil | Plan with meeting with lenders and debtors regarding plan/settlement. | 1.50 | 1,312.50 |
| 10/31/16 | Lenard M. Parkins | Work on plan-related motion (4.4); review lender document production for argument against lenders (6.3); review plan cases (2.8); call with J. Huddelston regarding fact issues (.4). | 13.90 | 18,070.00 |
| 10/31/16 | Kristhy Peguero | Research case law regarding trade agreements and solicitation and discuss with S. Heyen (3.5); review revised disclosure statement objection and begin marking up disclosure statement (3.5). | 7.00 | 4,200.00 |
| 10/31/16 | Jonathan P. Strom | Research case law regarding disclosure statement objection. | 5.50 | 1,375.00 |

Total Hours:        730.80

Total Amount:      $ 529,586.00

Invoice No.:      4349331                                                                                          Page  52
Matter No.:      168564.010100

Description of Professional Services Rendered


TIMEKEEPER SUMMARY FOR TASK CODE B320,

        PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 28.90 | 650.00 | 18,785.00 |
| Tony Guerino | 7.70 | 750.00 | 5,775.00 |
| Shari L. Heyen | 122.70 | 890.00 | 109,203.00 |
| David B. Kurzweil | 91.60 | 875.00 | 80,150.00 |
| Lenard M. Parkins | 102.80 | 1,300.00 | 133,640.00 |
| Annapoorni R. Sankaran | 5.60 | 675.00 | 3,780.00 |
| John R. Dodd | 30.40 | 475.00 | 14,440.00 |
| David Eastlake | 193.60 | 500.00 | 96,800.00 |
| Anna Gryska | 1.80 | 300.00 | 540.00 |
| Kristhy Peguero | 58.70 | 600.00 | 35,220.00 |
| Jonathan P. Strom | 37.20 | 250.00 | 9,300.00 |
| Sean Gordon | 3.50 | 475.00 | 1,662.50 |
| George R. Warner | 7.30 | 1,120.00 | 8,176.00 |
| DeWitt Perkins | 18.10 | 295.00 | 5,339.50 |
| Gail L. Jamrok | 15.80 | 320.00 | 5,056.00 |
| Ishmael Taylor-Kamara | 4.70 | 350.00 | 1,645.00 |
| Maddie Pipitone | 0.40 | 185.00 | 74.00 |
| Totals: | 730.80 | 724.67 | $  529,586.00 |

Invoice No.:    4349331                                                Page  53
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B999        LIEN AUDIT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/03/16 | Audrey Chang | Conference call with Alix Partners, Kirkland and Loeb regarding unencumbered assets (.6); attention to unencumbered assets lists and collateral lien audit (3.7); confer and coordinate with N. Wise for continued rolling stock audit (.7); review responses from OK Tax Commission on requested VINs for encumbered assets and update chart (1.0). | 6.00 | 3,060.00 |
| 10/03/16 | Armando Gonzalez | Continue to analyze and review numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 5.70 | 2,479.50 |
| 10/03/16 | Shari L. Heyen | Telephone conference with Debtors' team and advisors regarding lien audit (.7); review status of same (.4). | 1.10 | 979.00 |
| 10/03/16 | Davis B. Poe | Review data room documents covering CJ Holding real property interest. | 6.50 | 2,470.00 |
| 10/03/16 | Nikki C. Wise | Attend conference call regarding spreadsheets and assets (.3); due diligence review of same (3.2); work on rolling stock lien due diligence issues (2.7). | 6.20 | 2,945.00 |
| 10/03/16 | LindaAnn Wyman | Review and discuss lien search results and status of lien audit with Brent Poe (.2); pull and review District of Columbia Recorder of Deeds UCC copies as to Penny Luxembourg Financing; (.2); finish reviewing additional Canadian lien search results (.2); update UCC/Lien filings exhibit to Summary of Lien Audit (.9). | 1.50 | 412.50 |
| 10/04/16 | Armando Gonzalez | Complete preliminary analysis and chart summarizing our review of numerous pledge agreements, supplements and related documents and summarize key issues related to stock certificates, perfection issues, amongst other issues. | 6.80 | 2,958.00 |
| 10/04/16 | Shari L. Heyen | Address rolling stock issues. | 1.30 | 1,157.00 |
| 10/04/16 | Davis B. Poe | Review data room for newly added documents added by Debtor or Conway MacKenzie. | 7.00 | 2,660.00 |
| 10/04/16 | Nikki C. Wise | Work on lien audit searches (3.4); conference with Harris County Tax Assessor's Office regarding forms and searches (2.2); conference with Ms. Chang regarding due diligence issues (.2). | 5.80 | 2,755.00 |
| 10/04/16 | LindaAnn Wyman | Confer with Armando Gonzalez to review | 6.40 | 1,760.00 |

Invoice No.:     4349331                                                                Page  54
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and discuss pledge documents audit, perfection of interests, and pledged equity chart (.4); review and prepare notes regarding California and Utah real property search results (.4); discuss findings with Brent Poe (.1); review and prepare notes from additional documentation related to stock and perfection of pledged interests (1.1); update pledged equity exhibit to Summary of Lien Audit accordingly (1.8); prepare new version of exhibit to identify active pledged interests only (2.4); prepare and forward notes regarding perfection issues and new version of pledged equity exhibit to Audrey Chang for further review and handling (.2). |  |  |
| 10/05/16 | Karl D. Burrer | Review documents related to lien audit and claims against lenders (.4); conference with GT team on the same (.2). | 0.60 | 390.00 |
| 10/05/16 | Davis B. Poe | Review title documentation and revise Real Property Due Diligence Report relating to our analysis of the real property records covering CJ Holding's assets to identify whether those properties were encumbered by a mortgage, liens, or certificates oftitle (6.1); consult with LindaAnn Wyman regarding conclusions made from said report (.5). | 6.60 | 2,508.00 |
| 10/05/16 | Nikki C. Wise | Due diligence review of asset lien audit materials (4.3); conferences regarding California and Oklahoma lien documents and spreadsheet (.4). | 4.70 | 2,232.50 |
| 10/05/16 | LindaAnn Wyman | Confer with Armando Gonzalez to review and discuss pledged equity chart and Deeds of Charge related to Copper Financing entities. | 0.20 | 55.00 |
| 10/06/16 | Audrey Chang | Attention to and review Oklahoma Motor Vehicle Code and Certificate of Title Act (.4); attention to Oklahoma Uniform Commercial Code statutes (.3); begin research of California certificate of title provisions (1.3); communications with B. Poe and S. Heyen regardingreal property assets in Canada (.3); revise summary of real estate diligence requests and transmit to S. Heyen (.5). | 2.80 | 1,428.00 |
| 10/06/16 | Lenard M. Parkins | Review lender production on challenge documents including documents. | 3.70 | 4,810.00 |
| 10/06/16 | Davis B. Poe | Review additional Lien Reports completed by Capitol Services covering those assets owned by CJ Holding included in the bankruptcy filing to identify whether those properties that were located in jurisdictions | 5.80 | 2,204.00 |

Invoice No.:      4349331                                                                                    Page  55
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | that GT was not able to search were encumbered with liens. |  |  |
| 10/06/16 | Nikki C. Wise | Due diligence review of asset lien audit materials. | 4.20 | 1,995.00 |
| 10/07/16 | Lenard M. Parkins | Work on review of lender challenge discovery (.8); meeting with Strom and Jamrok regarding spreadsheets from Jamrok on various categories of lender documents to prove scope of production (.8). | 1.60 | 2,080.00 |
| 10/07/16 | Davis B. Poe | Review on-line real property records relating to Debtor's assets to identify any material liens or judgments that could encumber any of the various entities controlled by CJ Holding real property interests. | 3.50 | 1,330.00 |
| 10/07/16 | Nikki C. Wise | Due diligence review of asset lien audit materials. | 4.60 | 2,185.00 |
| 10/09/16 | Lenard M. Parkins | Review lender produced documents for challenge and lender referenced documents in newest status report from lenders (1.8); work on summary of produced documents with G. Jamrok in preparation for status conference with Judge Jones on Challenge discovery (4.8). | 6.60 | 8,580.00 |
| 10/10/16 | Karl D. Burrer | Conference with GT team regarding Lien Challenge Issues (.3); conference with Mr. Elliot regarding discovery status (.2). | 0.50 | 325.00 |
| 10/10/16 | Audrey Chang | Attention to newly updated documents to data room. | 0.30 | 153.00 |
| 10/10/16 | Davis B. Poe | Review data room for newly added documents uploaded by Conway MacKenzie that encumber CJ Holding's ownership of its real property interests and identify any additional issues to schedule on Due Diligence Report (5.4); consult with LindaAnn Wyman regarding reports provided to us for review by Capitol Services (.3). | 5.70 | 2,166.00 |
| 10/10/16 | Nikki C. Wise | Due diligence review of lien audit documents (3.3); draft and revise spreadsheet regarding same (2.5). | 5.80 | 2,755.00 |
| 10/11/16 | Lenard M. Parkins | Status conference meet and confer with Moscowitz regarding challenge discovery (1.4); review September 28, 2016 status conference transcript (.5). | 1.90 | 2,470.00 |
| 10/11/16 | Davis B. Poe | Review and revise the Real Property Due Diligence Report to incorporate lawsuit information and mechanic affidavits/liens encumbering CJ Holding's interests in those various jurisdictions affecting each of the Debtor's entities. | 6.60 | 2,508.00 |
| 10/12/16 | Armando Gonzalez | Analyze and review recently uploaded | 7.60 | 3,306.00 |

Invoice No.:    4349331                                                                  Page  56
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents pertaining to numerous pledge agreements and security documents and notate issues of interest (6.3); draft and incorporate issues into a summary chart for client (1.3). |  |  |
| 10/12/16 | Lenard M. Parkins | Work on second amended challenge discovery document requests to lenders. | 1.80 | 2,340.00 |
| 10/12/16 | Davis B. Poe | Review Bank of America Closing Binder for encumbrance documents affecting CJ Holdings real property interests. | 5.80 | 2,204.00 |
| 10/12/16 | Nikki C. Wise | Conference with Oklahoma tax office regarding title certificates (.2); review and revise rolling stock spreadsheet (2.2). | 2.40 | 1,140.00 |
| 10/12/16 | LindaAnn Wyman | Review and compare closing documents binder index against relevant documents previously provided for lien audit, to identify items required for further review (1.1); confer with Audrey Chang to discuss findings related to financing statements (.2); confer with Brent Poe regarding Williams County, North Dakota Quitclaim Deed listed in binder index (.1); correspond with Capitol Services to discuss Alberta PPSA filing information and Quitclaim Deed copies needed (.2); compare pledge-related items in binder index against pledge documents previously provided for lien audit (2.6). | 4.20 | 1,155.00 |
| 10/13/16 | Armando Gonzalez | Analyze and review recently uploaded documents pertaining to numerous pledge agreements and security documents and notate issues of interest and draft and incorporate issues into a summary chart for client. | 4.90 | 2,131.50 |
| 10/13/16 | David B. Kurzweil | Review and analyze Lender perfection and claims. | 1.70 | 1,487.50 |
| 10/13/16 | Davis B. Poe | Review certificates of title uploaded on the e-discovery vendor website covering Debtor's rolling stock in Oklahoma to identify any vehicles or equipment that have been filed in 2016 and identify those assets that do not appear on the schedule for encumbered equipment and vehicles. | 9.20 | 3,496.00 |
| 10/13/16 | Nikki C. Wise | Review and revise rolling stock spreadsheet (4.4); conferences with Ms. Wyman and Mr. Poe regarding lien audit (.2). | 4.60 | 2,185.00 |
| 10/13/16 | LindaAnn Wyman | Review and discuss PPSA filing information received from Alberta in connection pledged equity, with Capitol Services (.2); update lien charts as to same (.4); download and review additional stock certificates and ledgers received, for use in | 4.90 | 1,347.50 |

Invoice No.:     4349331                                                                        Page 57
Matter No.:      168564.010100

Description of Professional Services Rendered

|            |                |                                                                                                                                                                                                                                                                                                                                             |      |          |
|------------|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |                | updating pledged equity tables (.3); confer with Nikki Wise and Brent Poe to review and discuss rolling stock certificates of title, and lien audit of same (.4); begin charting lien information as to certificates of title (3.6).                                                                                                            |      |          |
| 10/14/16   | Davis B. Poe   | Review Debtor's certificates of title covering rolling stock in Oklahoma on the e-discovery vendor data base to identify any vehicles or equipment that have been filed in 2016 and identify those assets that do not appear on the schedule for encumbered equipment and vehicles.                                                             | 8.50 | 3,230.00 |
| 10/14/16   | Nikki C. Wise  | Review and revise rolling stock spreadsheets (4.2); review materials for same (2.0); conference with Ms. Chang regarding lien audit (.2).                                                                                                                                                                                                      | 6.40 | 3,040.00 |
| 10/14/16   | LindaAnn Wyman | Continue charting lien information as to certificates of title (.9); confer with David Eastlake and Gail Jamrok to discuss lien audit and status of discovery deadlines related to same (.2).                                                                                                                                                  | 1.10 | 302.50   |
| 10/15/16   | Audrey Chang   | Continue review certificates of title produced by debtors and complete encumbered asset chart.                                                                                                                                                                                                                                               | 1.50 | 765.00   |
| 10/17/16   | Audrey Chang   | Continue review of all certificates of title for lien issues and update asset chart (.9); confer with audit review team regarding unaccounted for assets (.3); confer and coordinate with N. Wise and L. Wyman regarding summary of title lien issues (1.0); attention to and begin review of additional loan documents and ancillaries from document review upload (5.5). | 7.70 | 3,927.00 |
| 10/17/16   | Gail L. Jamrok | Assist lien review team with accessing various documents.                                                                                                                                                                                                                                                                                    | 0.70 | 224.00   |
| 10/17/16   | Davis B. Poe   | Review the uploaded title documents on the e-discovery vendor site relating to Debtor's rolling stock in Oklahoma covering its certificates of title to identify any vehicles or equipment that have been filed in 2016 and identify those assets that do not appear on the schedule for encumbered equipment and vehicles.                       | 9.00 | 3,420.00 |
| 10/17/16   | Nikki C. Wise  | Review title certificates and other lien audit materials and update master spreadsheet (5.3); conference with Ms. Chang regarding same (.2).                                                                                                                                                                                                   | 5.50 | 2,612.50 |
| 10/17/16   | LindaAnn Wyman | Confer with Nikki Wise and Audrey Chang to discuss continuation of lien audit related to rolling stock and instructions related to focus on 2016 liens (.3); review and chart certificates of title to identify 2016 liens                                                                                                                       | 1.80 | 495.00   |

Invoice No.:    4349331                                                                    Page 58
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (1.4); confer with Armando Gonzalez to discuss review of share certificates and pledge documents, and comparison of same to pledged equity charts (.1). |  |  |
| 10/18/16 | Armando Gonzalez | Analyze and review recently uploaded documents pertaining to numerous pledge agreements and security documents and notate issues of interest and draft and incorporate issues into updated summary chart for client. | 7.60 | 3,306.00 |
| 10/18/16 | Davis B. Poe | Review documents uploaded on the data room relating to the updated schedule of unencumbered assets of Debtor and certificates of title on the e-discovery vendor website covering Debtor's rolling stock titled in Oklahoma to identify any vehicles or equipment that have been filed in 2016. | 9.20 | 3,496.00 |
| 10/18/16 | Nikki C. Wise | Review title commitments and update the master spreadsheet. | 4.80 | 2,280.00 |
| 10/18/16 | LindaAnn Wyman | Confer with Brent Poe to discuss information obtained in connection with Canadian real property search (.1); confer with Armando Gonzalez to discuss updates to stock certificate information for pledged equity tables (.1); review new data room documents for additional lien coverage information (.1); review liens chart for 2016 lien date certificates of title (.9); review additional mortgaged property filings found in data room (.1). | 1.30 | 357.50 |
| 10/19/16 | Audrey Chang | Continue lien audit review and update of lien summary chart (1.0); meeting with D. Kurzweil and S. Heyen regarding lien audit (.3); attention to continued rolling stock review and coordinate with lien audit team and Conway MacKenzie for additional review (2.7); communications with M. Reilly regarding certificate of title encumbrance chart (.3); review applicable provisions of Final DIP Order and debtor lien stipulations (.5); confer with A. Gonzalez regarding foreign pledge questions (.3); coordinate with J. Strom and Conway MacKenzie for updated rolling stock review (1.5); continue review and summary of account deposit control agreements (.5); continue review and summary of intercompany loan documents produced (.4); communications with D.Walker regarding intellectual property review (.2). | 7.70 | 3,927.00 |
| 10/19/16 | Armando Gonzalez | Continue to analyze and review recently | 7.80 | 3,393.00 |

Invoice No.:  4349331                                                                    Page 59
Matter No.:   168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | uploaded documents pertaining to numerous pledge agreements and security documents and notate issues of interest and draft and incorporate issues into updated summary chart for client. |  |  |
| 10/19/16 | Shari L. Heyen | Follow up regarding lien audit and address open items. | 0.70 | 623.00 |
| 10/19/16 | Shari L. Heyen | Conference with Ms. Chang regarding lien analysis regarding certificates of title. | 0.50 | 445.00 |
| 10/19/16 | David B. Kurzweil | Review of status of lien audit and issues for further handling. | 0.60 | 525.00 |
| 10/19/16 | Davis B. Poe | Review rolling stock documentation to confirm whether the Debtor's vehicle and equipment is encumbered or not by Bank of America (5.8); draft requests addressed to the State of Oklahoma to obtain copies of numerous titles that the Debtor has disclosed as encumbered by Bank of America (2.8). | 8.60 | 3,268.00 |
| 10/19/16 | Jonathan P. Strom | Meeting with Audrey Chang to discuss lien audit review for encumbered assets. | 1.50 | 375.00 |
| 10/19/16 | Jonathan P. Strom | Call with Matt Reilly of Conway MacKenzie and A. Chang regarding lien audit and plan for encumbered assets. | 0.40 | 100.00 |
| 10/19/16 | Jonathan P. Strom | Review Certificates of Title and inputing the data into the spreadsheet for encumbered assests. | 4.00 | 1,000.00 |
| 10/19/16 | Nikki C. Wise | Reviewed title commitments and update the master spreadsheet (5.2); conference with Ms. Chang regarding lien audit (.2). | 5.40 | 2,565.00 |
| 10/19/16 | LindaAnn Wyman | Confer with Brent Poe to review and discuss rolling stock certificate search forms to be submitted to Oklahoma Tax Commission (.2); complete applicable forms for items on rolling stock spreadsheet (1.6); review and chart certificates of title related to 2016 liens (3.9); conference with Armando Gonzalez regarding review and discuss updated pledged equity tables for lien audit report (.3); review, compare and notate stock certificate copies and pledge document indexes against latest pledged equity table (1.8). | 7.80 | 2,145.00 |
| 10/20/16 | Frank Bradley | Discussion of various collateral status questions with Audrey Chang. | 0.50 | 437.50 |
| 10/20/16 | Audrey Chang | Continue collateral lien audit; coordinate intellectual property lien review and confer with D. Walker and A. Gonzalez (.6); confer with B. Poe regarding finalization of real property lien audit and review B. Poe documentation (.4); review Bankruptcy Schedules for Mobile Data Technologies, | 7.00 | 3,570.00 |

Invoice No.:      4349331                                                                                   Page 60
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | KVS Transportation and C&J VLC (.7); update deposit account chart (.4); attention to and coordinate research of foreclosure and deficiency questions and coordinate with A. Gryska (1.3); begin draft of challenges to stipulation (1.6); begin craft of encumbered vs. unencumbered asset exhibits (1.5); attention to and confirmation of commercial tort claim perfection (.5). | | |
| 10/20/16 | Anna Gryska | Research the requirements to perfect commercial tort claims and the satisfaction of claims under a credit agreement. | 1.40 | 420.00 |
| 10/20/16 | Davis B. Poe | Review rolling stock documentation to confirm whether the Debtor's vehicles and equipment are encumbered by Bank of America by comparing certificates of title uploaded on the e-discovery vendor website against those previously provided to us covering Debtor's rolling stock titled in Oklahoma. | 9.50 | 3,610.00 |
| 10/20/16 | Jonathan P. Strom | Review Certificates of Titles produced by Debtors and input them into spreadsheet. | 9.20 | 2,300.00 |
| 10/20/16 | David Walker | Conference with Ms. Chang regarding lien audit of Intellectual Property (.2); review of IP for C&J Well Servs, C&J Spec-Rent Servs., C&J Energy Production (3.8). | 4.00 | 1,600.00 |
| 10/20/16 | Nikki C. Wise | Reviewed title commitments and update the master spreadsheet (4.4); review lien audit materials and revise rolling stock spreadsheet (2.9). | 7.30 | 3,467.50 |
| 10/20/16 | LindaAnn Wyman | Confer with Nikki Wise to discuss lien audit procedures related to Texas and Utah certificates of title (.1); begin updating chart of rolling stock as to lien coverage (3.7); review additional pledge documentation (3.2); update pledged equity chart (.9) | 7.90 | 2,172.50 |
| 10/21/16 | Davis B. Poe | Review certificates of title relating to Debtor's rolling stock located in Oklahoma to confirm and compare the e-discovery vendor website with that information disclosed to us covering the Debtor's vehicles and equipment are encumbered by Bank of America. | 9.20 | 3,496.00 |
| 10/21/16 | Jonathan P. Strom | Continue to review the Certificates of title and compile them into the spreadsheet. | 6.80 | 1,700.00 |
| 10/21/16 | Nikki C. Wise | Reviewed title certificates and other lien audit documents and update the master spreadsheets. | 5.60 | 2,660.00 |
| 10/21/16 | LindaAnn Wyman | Confer with Nikki Wise to discuss California and Utah certificates of title (.1); confer with Jonathan Strom to discuss rolling stock lien search charts (.1); | 8.30 | 2,282.50 |

Invoice No.:    4349331                                                          Page 61
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | continue updating chart of rolling stock as to lien coverage (2.7); confer with Audrey Chang to discuss pledged equity charts and perfection related to foreign liens (.2); continue updating pledged equity chart (2.1); prepare and notate pledged equity and summary of lien audit pledge documents for further comparison and completion of pledge documents table by Armando Gonzalez (3.1). | | |
| 10/22/16 | Frank Bradley | Addressed questions regarding foreign cash collateral. | 0.40 | 350.00 |
| 10/22/16 | Audrey Chang | Attention to S. Heyen additional questions regarding guarantors and non-bankrupty guarantors (.6); update and revisions to certificate of title encumbrance charts (1.8). | 2.40 | 1,224.00 |
| 10/22/16 | Nikki C. Wise | Reviewed title certificates and update master spreadsheet. | 4.40 | 2,090.00 |
| 10/23/16 | Frank Bradley | Addressed questions about foreign guarantors and related foreign collateral. | 0.30 | 262.50 |
| 10/23/16 | Audrey Chang | Attention to S. Heyen further questions regarding guarantors and joinder dates - research and chart circumstances of joinders for each additional loan party and review of data room documents (1.5); attention to S. Heyen question regarding equity pledges and grant of security interests by foreign guarantors and research and draft summary of foreign collateral documents (.7); attention to D. Eastlake questions regarding conditionality of guaranty, credit agreement provisions on collateral transfer,  creation of subsidiaries, governing law, co-obligor status of guarantors, and subrogation and review applicable credit agreement and guaranty provisions (1.3). | 3.50 | 1,785.00 |
| 10/23/16 | Davis B. Poe | Review numerous certificates of title covering the Debtor's rolling stock in vehicles and equipment that were identified as vested with CJ Holdings and its entities by Conway Mackenzie as compared to those assets uploaded on the e-discovery vendor website to confirm whether they are encumbered by Bank of America. | 4.60 | 1,748.00 |
| 10/23/16 | Nikki C. Wise | Reviewed title certificates and updated master spreadsheet. | 3.80 | 1,805.00 |
| 10/24/16 | Frank Bradley | Addressed various collateral questions. | 0.50 | 437.50 |
| 10/24/16 | Audrey Chang | Coordinate with lien audit team for updates to certificate of title encumbered asset charts second batch (1.0); coordinate compilation of lien audit team charts (1.0); | 3.30 | 1,683.00 |

Invoice No.:     4349331                                                                 Page  62
Matter No.:      168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | attention to F. Bradley comments on foreign security (.2); brief review of pledged equity chart from L. Wyman and A. Gonzalez (.3); update loan document chart (.8). | | |
| 10/24/16 | Armando Gonzalez | Finalize analysis and chart of recently uploaded documents pertaining to numerous pledge agreements and security documents and notate issues of interest and incorporate issues into updated summary chart for client. | 4.80 | 2,088.00 |
| 10/24/16 | Shari L. Heyen | Follow up regarding lien audit. | 0.40 | 356.00 |
| 10/24/16 | David B. Kurzweil | Review and comment on lien audit issues and status. | 0.50 | 437.50 |
| 10/24/16 | Davis B. Poe | Review Oklahoma certificates of title vesting interest in the Debtor's rolling stock of vehicles and equipment as compared to that information disclosed to us as assets encumbered by Bank of America. | 6.80 | 2,584.00 |
| 10/24/16 | LindaAnn Wyman | Update pledged entities chart to include domestic jurisdictions of pledged entities and notes as to perfection (1.7); conference with Armando Gonzalez to discuss most recent updates and further review and handling of updated chart (.2); prepare and forward updated chart to Shari Heyen with notes regarding contents of same (.4); continue updating chart of rolling stock as to lien coverage (3.3); prepare version sorted by Lien Dates and forward copy to Audrey Chang with notes regarding same (.6). | 6.20 | 1,705.00 |
| 10/25/16 | Davis B. Poe | Review and confirm those title certificates that were reviewed and not included on the master "Debtor Schedule" of Bank of America liens to incorporate that information into a report that demonstrated that the master schedule could be flawed and inaccurate with respect to the encumbered assets of CJ Holdings. | 6.30 | 2,394.00 |
| 10/25/16 | David Walker | Review of IP for C&J Well Servs, C&J Spec-Rent Servs., C&J Energy Production, Penny Technologies, Mobile Data Technologies and associated file histories and assignment information at the US Patent Office (2.0); review of Canadian patent materials attheCanadian Patent Office website (1.5). | 3.50 | 1,400.00 |
| 10/25/16 | LindaAnn Wyman | Confer with Audrey Chang to review and discuss pledged equity and rolling stock lien audits (1.0); continue updating list of items missing from rolling stock | 7.20 | 1,980.00 |

Invoice No.: 4349331                                                                    Page 63
Matter No.: 168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | spreadsheets (1.8); review stock issuance information as to C&J Well Services (.6); review updated credit and security agreement schedules (.1); update pledged equity chart for Exhibit D to Summary of Lien Audit (.8); update UCC filings chart for Exhibit A to Summary of Lien Audit and forward copy to Ms. Chang with notes regarding contentsof same (2.9). |  |  |
| 10/26/16 | Frank Bradley | Address lien audit questions relating to intellectual property with Audrey Chang. | 0.30 | 262.50 |
| 10/26/16 | LindaAnn Wyman | Update UCC/Lien filings chart for Exhibit A to Summary of Lien Audit (.9); update pledged equity table for Exhibit D to Summary of Lien Audit (1.6); continue adding certificate of title information to rolling stock charts (1.9); confer with Audrey Chang to review and discuss UCC and pledged equity exhibits (.7). | 5.10 | 1,402.50 |
| 10/27/16 | Frank Bradley | Addressed intellectual property lien perfection questions with Audrey Chang. | 0.30 | 262.50 |
| 10/27/16 | Shari L. Heyen | Follow up regarding status of lien audit. | 0.50 | 445.00 |
| 10/27/16 | David Walker | Confer with Ms. Chang about IP review to date (.4); further review of IP for C&J Well Servs, C&J Spec-Rent Servs., C&J Energy Production, Penny Technologies, Mobile Data Technologies and associated file histories and assignment information at the US Patent Office (5.6). | 6.00 | 2,400.00 |
| 10/27/16 | LindaAnn Wyman | Continue entering rolling stock certificate of title information for liens not on encumbered assets spreadsheet. | 6.10 | 1,677.50 |
| 10/28/16 | Anna Gryska | Research case law regarding the requirements to perfect a security interest in intellectual property. | 0.60 | 180.00 |
| 10/28/16 | LindaAnn Wyman | Continue reviewing rolling stock certificates of title and updating charts as to same (3.2); prepare, review and notate charts for duplicate and pre-preference liens (4.1); confer with Audrey Chang to review and discuss charts and findings related to preference-period liens (.3). | 7.60 | 2,090.00 |
| 10/29/16 | Audrey Chang | Communications with S. Heyen and S. Gordon regarding draft of lien challenge complaint (.3); update certificate of title exhibit charts with additional information (.9). | 1.20 | 612.00 |
| 10/29/16 | Sean Gordon | Consideration of causes of action for lender challenge complaint and related lien issues pertaining to same. | 0.50 | 237.50 |
| 10/30/16 | Audrey Chang | Attention, research and respond to S. Heyen question regarding capital leases (.5); communications with S. Gordon | 3.00 | 1,530.00 |

Invoice No.:    4349331                                                                            Page  64
Matter No.:    168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding lien challenge complaint (.4); research lien/mortgages statutes and certificate of title statutes in various states and begin draft of applicable law chart (2.1). |  |  |
| 10/30/16 | Sean Gordon | Review and consideration of unencumbered asset and unperfected collateral summaries and preparation of draft complaint challenging extent, priority, and scope of liens and for avoidance and recovery of preferences. | 4.70 | 2,232.50 |
| 10/30/16 | Shari L. Heyen | Follow up regarding lien audit. | 0.60 | 534.00 |
| 10/31/16 | Frank Bradley | Addressed questions from Audrey Chang regarding administrative agents. | 0.40 | 350.00 |
| 10/31/16 | Audrey Chang | Research applicable perfection laws across various jurisdictions and draft applicable law summary chart per S. Gordon - including statute references and substantive provisions (5.8); communications with S. Gordon regarding lien challenge compliant draft (.3); confer with F. Bradley and T. Guerino regarding notice of complaint (.4); attention to and update certificate of title preference period chart (.5); call with J. Lance regarding deed of trust statutes under Texas law (.2). | 7.20 | 3,672.00 |
| 10/31/16 | Sean Gordon | Continued preparation of complaint challenging liens and asserting preference claims, and analysis of lien perfection reports in furtherance of same. | 4.70 | 2,232.50 |
| 10/31/16 | LindaAnn Wyman | Confer with Audrey Chang to review and discuss rolling stock preference-period liens and charts related to same (.4); compare charts and advise Ms. Chang as to findings (.2); review and organize due diligence and lien audit materials for transfer to permanent files (.3). | 0.90 | 247.50 |

Total Hours:    462.50

Total Amount:    $ 202,838.00

Invoice No.:     4349331                                                             Page 65
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B999,</u>

LIEN AUDIT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Frank Bradley | 2.70 | 875.00 | 2,362.50 |
| Karl D. Burrer | 1.10 | 650.00 | 715.00 |
| Shari L. Heyen | 5.10 | 890.00 | 4,539.00 |
| David B. Kurzweil | 2.80 | 875.00 | 2,450.00 |
| Lenard M. Parkins | 15.60 | 1,300.00 | 20,280.00 |
| Audrey Chang | 53.60 | 510.00 | 27,336.00 |
| Armando Gonzalez | 45.20 | 435.00 | 19,662.00 |
| Anna Gryska | 2.00 | 300.00 | 600.00 |
| Jonathan P. Strom | 21.90 | 250.00 | 5,475.00 |
| David Walker | 13.50 | 400.00 | 5,400.00 |
| Nikki C. Wise | 81.50 | 475.00 | 38,712.50 |
| Sean Gordon | 9.90 | 475.00 | 4,702.50 |
| Davis B. Poe | 128.40 | 380.00 | 48,792.00 |
| Gail L. Jamrok | 0.70 | 320.00 | 224.00 |
| LindaAnn Wyman | 78.50 | 275.00 | 21,587.50 |
| Totals: | 462.50 | 438.57 | $  202,838.00 |

Invoice No.:      4349331                                                                    Page  66
Matter No.:      168564.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper | Status | Hours | Rate | Amount |
|---|---|---|---|---|
| Frank Bradley | Shareholder | 2.70 | 875.00 | 2,362.50 |
| Karl D. Burrer | Shareholder | 71.10 | 650.00 | 46,215.00 |
| Scott M. Grossman | Shareholder | 0.20 | 670.00 | 134.00 |
| Tony Guerino | Shareholder | 49.90 | 750.00 | 37,425.00 |
| Shari L. Heyen | Shareholder | 221.00 | 890.00 | 196,690.00 |
| David B. Kurzweil | Shareholder | 180.60 | 875.00 | 158,025.00 |
| David B. Kurzweil | Shareholder | 14.50 | 437.50 | 6,343.75 |
| Lenard M. Parkins | Shareholder | 206.00 | 1,300.00 | 267,800.00 |
| Annapoorni R. Sankaran | Shareholder | 77.90 | 675.00 | 52,582.50 |
| Shira Yoshor | Shareholder | 35.00 | 755.00 | 26,425.00 |
| Audrey Chang | Associate | 72.50 | 510.00 | 36,975.00 |
| Sam G. Davison | Associate | 21.60 | 325.00 | 7,020.00 |
| John R. Dodd | Associate | 30.40 | 475.00 | 14,440.00 |
| Kyle Dugan | Associate | 5.60 | 225.00 | 1,260.00 |
| David Eastlake | Associate | 247.80 | 500.00 | 123,900.00 |
| Armando Gonzalez | Associate | 75.80 | 435.00 | 32,973.00 |
| Anna Gryska | Associate | 9.30 | 300.00 | 2,790.00 |
| Aimee Housinger | Associate | 5.30 | 410.00 | 2,173.00 |
| Hiba Kazim | Associate | 2.60 | 390.00 | 1,014.00 |
| Benjamin R. Keck | Associate | 4.50 | 375.00 | 1,687.50 |
| Jeffrey M. Lippa | Associate | 70.10 | 465.00 | 32,596.50 |
| Ari Newman | Associate | 15.30 | 475.00 | 7,267.50 |
| Kristhy Peguero | Associate | 61.30 | 600.00 | 36,780.00 |
| Jennifer Rethemeier | Associate | 3.50 | 380.00 | 1,330.00 |
| Nicholas Sarokhanian | Associate | 13.50 | 430.00 | 5,805.00 |
| Jonathan P. Strom | Associate | 173.60 | 250.00 | 43,400.00 |
| David Walker | Associate | 13.50 | 400.00 | 5,400.00 |
| Nikki C. Wise | Associate | 102.90 | 475.00 | 48,877.50 |
| Lauren Munoz | Law Clerk/JD | 1.10 | 420.00 | 462.00 |
| Antonio Gallegos | Of Counsel | 47.50 | 525.00 | 24,937.50 |
| Sean Gordon | Of Counsel | 43.20 | 475.00 | 20,520.00 |
| George R. Warner | Of Counsel | 8.50 | 1,120.00 | 9,520.00 |
| Davis B. Poe | Asst. Director | 128.40 | 380.00 | 48,792.00 |
| DeWitt Perkins | Law Clerk | 18.10 | 295.00 | 5,339.50 |
| Bridgette K. Hopkins | Paralegal | 1.70 | 260.00 | 442.00 |
| Gail L. Jamrok | Paralegal | 122.30 | 320.00 | 39,136.00 |
| Ishmael Taylor-Kamara | Paralegal | 11.00 | 350.00 | 3,850.00 |
| LindaAnn Wyman | Paralegal | 78.50 | 275.00 | 21,587.50 |
| Michael A. Dyckman | Misc. Timekeeper | 0.10 | 185.00 | 18.50 |
| Maddie Pipitone | Misc. Timekeeper | 1.90 | 185.00 | 351.50 |
| | | | | |
| Totals: | | 2,250.30 | 610.87 | $   1,374,648.25 |

Invoice No.:     4349331                                                                          Page  67
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100


## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/12/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 10.00 |
| 08/14/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 25.80 |
| 08/15/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 7.60 |
| 08/22/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 0.70 |
| 08/23/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 40.60 |
| 08/25/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 4.00 |
| 08/26/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 3.20 |
| 08/30/16 | VENDOR: Mach 5 Couriers / Easy Serve - ACH INVOICE#: 37939 DATE: 9/25/2016 Courier Service on 08/30/16 from GT-Houston to US Post Office | $ | 24.50 |
| 08/30/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 20.80 |
| 08/31/16 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 101660 DATE: 8/31/2016  Project: Greenberg Traurig - Chauffeured Service 08/02/16-08/30/16; 08/30 Psger: Lenny Parkins, LaGuardia>Ny | $ | 255.98 |
| 08/31/16 | VENDOR: Evolve Discovery / Fronteo INVOICE#: 140173 DATE: 8/31/2016  Relativity database services during August 2016 | $ | 9,774.95 |
| 08/31/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2016 | $ | 0.30 |
| 09/07/16 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 1161472 DATE: 9/7/2016  business meal - 09/07/16 CJ Holding Deposition | $ | 350.73 |
| 09/13/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160930 DATE: 9/30/2016  Flat Rate Comprehensive Report on Sep 13 2016 - Re: JAMES M TRIMBLE 2559916939, | $ | 6.00 |
| 09/13/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160930 DATE: 9/30/2016  Flat Rate Comprehensive Report on Sep 13 2016 - Re: JAY H GOLDING 954429419, | $ | 6.00 |
| 09/13/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160930 DATE: 9/30/2016  People at Work Search on Sep 13 2016 - Re: JAMES TRIMBLE HOUSTON TX TANDA, | $ | 1.00 |
| 09/13/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160930 DATE: 9/30/2016  People at Work Search on Sep 13 2016 - Re: JAY GOLDING HOUSTON TX PORT CHESTER, | $ | 1.00 |
| 09/13/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160930 DATE: 9/30/2016  Person Search on Sep 13 2016 - Re: JAMES M TRIMBLE HOUSTON TX, | $ | 0.35 |
| 09/13/16 | VENDOR: Accurint-ACH / Lexis Nexis INVOICE#: 1008203-20160930 DATE: 9/30/2016  Person Search on Sep 13 2016 - Re: JAY H GOLDING HOUSTON TX, | $ | 0.35 |

Invoice No.:   4349331
Re:            In re CJ Holding Co., et al
Matter No.:    168564.010100

Page 68

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 09/26/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092346 DATE: 10/3/2016  Tkt. No. 00 67864543299 - Kurzweil/David B Air/Rail Travel on 09/26/2016: ATL IAH | $ | 408.06 |
| 09/26/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092346 DATE: 10/3/2016  Tkt. No. 00 67864543299 - Kurzweil/David B Air/Rail Travel on 09/26/2016: Travel agency service fee | $ | 30.00 |
| 09/29/16 | VENDOR: Wise, Nikki C. INVOICE#: 1487461311091218 DATE: 11/9/2016 Other; 09/29/16 - California title lien searches for client, CJ Holdings. (Various VIN numbers searched); Merchant: Lienworks | $ | 175.00 |
| 09/29/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00100816288 DATE: 10/8/2016 Trk'ing No. 1Z0144F30191205478 / Shipping Charge Correction Next Day Air from Greenberg Traurig  to Downtown Oklahoma City Tag Agency Barbara Newey on 9/29/2016 | $ | 1.13 |
| 09/29/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00100816288 DATE: 10/8/2016 Trk'ing No. 1Z0144F30191205478 / Shipping Charge Correction Fuel Surcharge from Greenberg Traurig  to Downtown Oklahoma City Tag Agency Barbara Newey on 9/29/2016 | $ | 0.04 |
| 09/30/16 | VENDOR: Evolve Discovery / Fronteo INVOICE#: 140149 DATE: 9/30/2016  Relativity database services during September 2016 | $ | 13,650.65 |
| 10/01/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00100816288 DATE: 10/8/2016 Trk'ing No. 1Z0144F38492517288 / Returns Next Day Air from Greenberg Traurig  to Downtown Oklahoma City Tag Agency Barbara Newey on 10/1/2016 | $ | 10.80 |
| 10/02/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100216 DATE: 10/2/2016 Conferencing Services Invoice Date 160927 User DVK Client Code 999999 Matter Code 999999 | $ | 2.90 |
| 10/02/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100216 DATE: 10/2/2016 Conferencing Services Invoice Date 160926 User HEY Client Code 168564 Matter Code 010100 | $ | 5.14 |
| 10/02/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100216 DATE: 10/2/2016 Conferencing Services Invoice Date 160927 User HEY Client Code 168564 Matter Code 010100 | $ | 13.53 |
| 10/02/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100216 DATE: 10/2/2016 Conferencing Services Invoice Date 160928 User OJO Client Code 168564 Matter Code 010100 | $ | 4.81 |
| 10/03/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00101016777 DATE: 10/10/2016 UCC copy retrievals; Delaware Div Of Corp on 10/3/2016 (Unique ID# 3KHN9HK6HS41D8F7FR) | $ | 30.00 |
| 10/03/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00101016777 DATE: 10/10/2016 UCC copy retrievals; Delaware Div Of Corp on 10/3/2016 (Unique ID# 3KHN9HK6HS41D8F7FR) | $ | 30.00 |

Invoice No.:    4349331                                                    Page  69
Re:             In re CJ Holding Co., et al
Matter No.:     168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 10/03/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00101016777 DATE: 10/10/2016 UCC copy retrievals; Delaware Div Of Corp on 10/3/2016 (Unique ID# 3KHN9HK6HS41D8F7FR) | $ | 30.00 |
| 10/03/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00101016777 DATE: 10/10/2016 UCC copy retrievals; Delaware Div Of Corp on 10/3/2016 (Unique ID# 3KHN9HK6HS41D8F7FR) | $ | 30.00 |
| 10/03/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00101016777 DATE: 10/10/2016 UCC copy retrievals; Delaware Div Of Corp on 10/3/2016 (Unique ID# 3KHN9HK6HS41D8F7FR) | $ | 30.00 |
| 10/03/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00101016777 DATE: 10/10/2016 UCC copy retrievals; Delaware Div Of Corp on 10/3/2016 (Unique ID# 3KHN9HK6HS41D8F7FR) | $ | 30.00 |
| 10/03/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00101016777 DATE: 10/10/2016 UCC copy retrievals; Delaware Div Of Corp on 10/3/2016 (Unique ID# 3KHN9HK6HS41D8F7FR) | $ | 30.00 |
| 10/04/16 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 55809 DATE: 10/4/2016  Transcript of court hearing on September 28, 2016 | $ | 65.70 |
| 10/04/16 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00101016777 DATE: 10/10/2016 UCC copy retrievals; Recorder Of Deed/Onlin on 10/4/2016 (Unique ID# 3KHN9HK6HS41D8F7FR) | $ | 13.50 |
| 10/04/16 | WestlawNext Research by EASTLAKE,DAVID. | $ | 31.27 |
| 10/05/16 | Lexis Charges: 10/05/16 LEXIS ADVANCE Requested by AGNO, KATHLEEN Ref: 168564.010100 | $ | 43.47 |
| 10/09/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100916 DATE: 10/9/2016 Conferencing Services Invoice Date 161003 User AUU Client Code 168564 Matter Code 010100 | $ | 4.90 |
| 10/09/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100916 DATE: 10/9/2016 Conferencing Services Invoice Date 161004 User HEY Client Code 168564 Matter Code 010100 | $ | 3.10 |
| 10/09/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100916 DATE: 10/9/2016 Conferencing Services Invoice Date 161004 User HEY Client Code 168564 Matter Code 010100 | $ | 10.21 |
| 10/10/16 | VENDOR: Copy Source 1, Ltd INVOICE#: 96023 DATE: 10/10/2016 Case Notebooks for S. Yoshor and S. Heyen. | $ | 320.15 |
| 10/10/16 | VENDOR: Capitol Services, Inc.-ACH INVOICE#: 1580788 DATE: 10/10/2016  client 26154, transaction 867002 | $ | 5,810.77 |
| 10/11/16 | Copy; 966 Page(s) by 000528 | $ | 144.90 |
| 10/11/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092688 DATE: 10/17/2016  Tkt. No. 00 67868560089 - Kurzweil/David B Air/Rail Travel on 10/19/2016: IAH ATL | $ | 298.10 |

Invoice No.:  4349331                                                                      Page  70
Re:          In re CJ Holding Co., et al
Matter No.:  168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 10/11/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092688 DATE: 10/17/2016  Tkt. No. 01 67868560088 - Kurzweil/David B Air/Rail Travel on 10/17/2016: MSY IAH | $ | 406.10 |
| 10/11/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092688 DATE: 10/17/2016  Tkt. No. 89 00696053584 - Kurzweil/David B Air/Rail Travel on 10/11/2016: Travel agency service fee | $ | 30.00 |
| 10/11/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092688 DATE: 10/17/2016  Tkt. No. 89 00696053585 - Kurzweil/David B Air/Rail Travel on 10/11/2016: Travel agency service fee | $ | 30.00 |
| 10/11/16 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00101516293 DATE: 10/15/2016 Trk'ing No. 1Z0144F30199130749 / Next Day Air Commercial from Greenberg Traurig Jonathon Strom to Greenberg Traurig David Kurzweil on 10/11/2016 | $ | 22.71 |
| 10/11/16 | WestlawNext Research by EASTLAKE,DAVID. | $ | 798.88 |
| 10/12/16 | WestlawNext Research by EASTLAKE,DAVID. | $ | 382.07 |
| 10/13/16 | VENDOR: Capitol Services, Inc.-ACH INVOICE#: 1581126 DATE: 10/13/2016  client 26154, transaction 870154; Penny Global Holdings S.A.R.L. | $ | 77.81 |
| 10/16/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101616 DATE: 10/16/2016 Conferencing Services Invoice Date 161011 User ARS Client Code 168564 Matter Code 010100 | $ | 1.50 |
| 10/16/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101616 DATE: 10/16/2016 Conferencing Services Invoice Date 161014 User DVK Client Code 999999 Matter Code 999999 | $ | 2.73 |
| 10/17/16 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 55853 DATE: 10/17/2016  Transcript of hearing on October 13, 2016 | $ | 71.10 |
| 10/18/16 | VENDOR: Ramirez, Yolanda INVOICE#: 1463325410281728 DATE: 10/28/2016 Lunch; 10/18/16 - Shari Heyen meeting with C&J Holding; Merchant: TREEBEARDS - TUNNEL | $ | 568.31 |
| 10/18/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092833 DATE: 10/24/2016  Tkt. No. 01 67868560247 - Kurzweil/David B Air/Rail Travel on 10/21/2016: IAH BOS | $ | 516.85 |
| 10/18/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092833 DATE: 10/24/2016  Tkt. No. 89 00696343174 - Kurzweil/David B Air/Rail Travel on 10/18/2016: Travel agency service fee | $ | 30.00 |
| 10/18/16 | VENDOR: Kurzweil, David B. INVOICE#: 1477233211011925 DATE: 11/1/2016 Car Service/Taxi; 10/18/16 - Travel from lunch to office | $ | 27.96 |
| 10/19/16 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 1182060 DATE: 10/19/2016  business meal - 10/19/2016 - CJ Holding meeting | $ | 186.19 |
| 10/19/16 | WestlawNext Research by EASTLAKE,DAVID. | $ | 2,101.62 |
| 10/20/16 | VENDOR: Kurzweil, David B. INVOICE#: 1471224811011925 DATE: 11/1/2016 Lunch; 10/20/16 - Lunch with Matt Seigh from Conway; Merchant: Post Oak Grill; Attendees: David B. Kurzweil, Matt Seigh | $ | 35.12 |

Invoice No.:    4349331                                                    Page 71
Re:             In re CJ Holding Co., et al
Matter No.:     168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 10/20/16 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 1183273 DATE: 10/20/2016  business meal 10/21/2016 - CJ Holding meeting | $ | 177.53 |
| 10/20/16 | VENDOR: Kurzweil, David B. INVOICE#: 1466514410281231 DATE: 10/28/2016 <br> Car Service/Taxi; 10/20/16 - Car service from hotel to office. | $ | 27.28 |
| 10/20/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092988 DATE: 10/31/2016  Tkt. No. 00 67871674312 - Kurzweil/David B <br> Air/Rail Travel on 10/24/2016: ATL IAH | $ | 593.17 |
| 10/20/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092988 DATE: 10/31/2016  Tkt. No. 01 67871674316 - Kurzweil/David B <br> Air/Rail Travel on 10/24/2016: IAH SAT | $ | 285.56 |
| 10/20/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092988 DATE: 10/31/2016  Tkt. No. 01 67871674316 - Kurzweil/David B <br> Air/Rail Travel on 10/24/2016: Travel agency service fee | $ | 30.00 |
| 10/20/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200092988 DATE: 10/31/2016  Tkt. No. 89 00696453245 - Kurzweil/David B <br> Air/Rail Travel on 10/20/2016: Travel agency service fee | $ | 30.00 |
| 10/20/16 | WestlawNext Research by GRYSKA,ANNA. | $ | 135.08 |
| 10/21/16 | Lexis Charges: 10/21/16 LEXIS LEGAL SERVICES Requested by GRYSKA, ANNA Ref: 168564.010100 | $ | 64.17 |
| 10/21/16 | VENDOR: Kurzweil, David B. INVOICE#: 1466514410281231 DATE: 10/28/2016 <br> Lodging; 10/21/16 - Hotel expenses in Houston (4 nights) | $ | 1,912.26 |
| 10/21/16 | VENDOR: Kurzweil, David B. INVOICE#: 1466514410281231 DATE: 10/28/2016 <br> Car Service/Taxi; 10/21/16 - Car service from hotel to airport. | $ | 26.98 |
| 10/21/16 | WestlawNext Research by EASTLAKE,DAVID. | $ | 319.84 |
| 10/21/16 | WestlawNext Research by GRYSKA,ANNA. | $ | 31.27 |
| 10/23/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102316 DATE: 10/23/2016 <br> Conferencing Services Invoice Date 161019 User ARS Client Code 168564 Matter Code 010100 | $ | 0.93 |
| 10/23/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102316 DATE: 10/23/2016 <br> Conferencing Services Invoice Date 161019 User DRX Client Code 168564 Matter Code 010100 | $ | 4.33 |
| 10/23/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102316 DATE: 10/23/2016 <br> Conferencing Services Invoice Date 161017 User HEY Client Code 168564 Matter Code 010100 | $ | 1.42 |
| 10/23/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102316 DATE: 10/23/2016 <br> Conferencing Services Invoice Date 161018 User HEY Client Code 168564 Matter Code 010100 | $ | 17.13 |
| 10/23/16 | VENDOR: Dodd, John R. INVOICE#: 1466363511071253 DATE: 11/7/2016 <br> Onboard Internet Fee; 10/23/16 - Work on client matter while traveling to Nashville | $ | 4.95 |
| 10/24/16 | Lexis Charges: 10/24/16 LEXIS ADVANCE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 48.59 |

Invoice No.:   4349331                                                    Page  72
Re:            In re CJ Holding Co., et al
Matter No.:    168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 10/24/16 | Lexis Charges: 10/24/16 LEXIS LEGAL SERVICES Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 256.00 |
| 10/24/16 | Lexis Charges: 10/24/16 LEXIS LEGAL SERVICES Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 14.05 |
| 10/24/16 | WestlawNext Research by DODD,JOHN. | $ | 342.90 |
| 10/24/16 | WestlawNext Research by AMBROSE,MICHAEL. | $ | 89.10 |
| 10/24/16 | WestlawNext Research by EASTLAKE,DAVID. | $ | 112.44 |
| 10/24/16 | WestlawNext Research by STROM,JONATHAN. | $ | 41.59 |
| 10/25/16 | Lexis Charges: 10/25/16 COLLIER SERVICE Requested by DODD, JOHN  R Ref: 168564.010100 | $ | 45.00 |
| 10/26/16 | Lexis Charges: 10/26/16 LEXIS ADVANCE Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 42.68 |
| 10/26/16 | WestlawNext Research by DODD,JOHN. | $ | 29.70 |
| 10/27/16 | Lexis Charges: 10/27/16 LEXIS LEGAL SERVICES Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 21.33 |
| 10/27/16 | Lexis Charges: 10/27/16 LEXIS ADVANCE Requested by CHANG, AUDREY Ref: 168564.010100 | $ | 0.55 |
| 10/27/16 | Lexis Charges: 10/27/16 LEXIS ADVANCE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 0.53 |
| 10/27/16 | Lexis Charges: 10/27/16 LEXIS LEGAL SERVICES Requested by DODD, JOHN  R Ref: 168564.010100 | $ | 112.50 |
| 10/27/16 | WestlawNext Research by STROM,JONATHAN. | $ | 208.24 |
| 10/28/16 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 55897 DATE: 10/28/2016  Transcript of court hearing on October 24, 2016 | $ | 18.00 |
| 10/28/16 | Lexis Charges: 10/28/16 LEXIS LEGAL SERVICES Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 192.01 |
| 10/28/16 | Lexis Charges: 10/28/16 LEXIS ADVANCE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 9.73 |
| 10/28/16 | WestlawNext Research by TAYLOR-KAMARA,ISHMAEL. | $ | 129.35 |
| 10/28/16 | WestlawNext Research by STROM,JONATHAN. | $ | 375.22 |
| 10/29/16 | Lexis Charges: 10/29/16 LEXIS LEGAL SERVICES Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 127.99 |
| 10/29/16 | Lexis Charges: 10/29/16 LEXIS ADVANCE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 1.06 |
| 10/29/16 | WestlawNext Research by STROM,JONATHAN. | $ | 281.41 |
| 10/30/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-103016 DATE: 10/30/2016  Conferencing Services Invoice Date 161027 User HEY Client Code 168564 Matter Code 010100 | $ | 15.12 |
| 10/30/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-103016 DATE: 10/30/2016  Conferencing Services Invoice Date 161028 User HEY Client Code 168564 Matter Code 010100 | $ | 15.33 |
| 10/30/16 | Lexis Charges: 10/30/16 EXPERT WITNESS SERVICE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 21.33 |
| 10/31/16 | VENDOR: Trinity Legal Discovery INVOICE#: 3340 DATE: 10/31/2016  Printing of PDF documents from Fronteo for review | $ | 955.54 |
| 10/31/16 | Copy; 417 Page(s) by 000528 | $ | 62.55 |

Invoice No.:    4349331                                                          Page  73
Re:             In re CJ Holding Co., et al
Matter No.:     168564.010100

<u>Description of Expenses Billed</u>

|  | | |
|---|---|---|
| Total Expenses: | $ | 44,312.68 |