# EXHIBIT E

## Invoices

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No.: | 4358704 |
| File No. : | 168564.010100 |
| Bill Date : | December 2, 2016 |

CJ Holding Unsecured Creditors Committee

# INVOICE

Re: In re CJ Holding Co., et al

Legal Services through November 30, 2016:

| | | |
|---|---|---|
| Total Fees: | $ | 661,707.00 |

Expenses:

| | | | |
|---|---|---|---|
| Business Meals | 798.75 | | |
| Business Overtime Meals | 16.91 | | |
| Conference Calls | 69.90 | | |
| Local Travel | 156.23 | | |
| Messenger/Courier Services | 12.95 | | |
| Off-site Printing and Copying Charges | 2,301.20 | | |
| Other Charges | 310.58 | | |
| Parking Charges | 348.00 | | |
| Photocopy Charges | 230.85 | | |
| Postage | 213.90 | | |
| Service Company Charges | 23,315.40 | | |
| Travel and Lodging Out of Town | 5,007.72 | | |
| Information and Research | 576.64 | | |
| Total Expenses: | | $ | 33,359.03 |
| **Current Invoice**: | | **$** | **695,066.03** |

SLH:AR
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1000 Louisiana | Suite 1700 | Houston, Texas 77002
Tel 713.374.3500 | Fax 713.374.3505 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4358704
File No.  :  168564.010100

---

### FOR YOUR CONVENIENCE,
### PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT
### FOR FEES & COSTS ARE AS FOLLOWS:

---

**For Wire Instructions:**
Bank:          WELLS FARGO BANK
ABA #:         121000248

**For ACH Instructions:**
Bank:          WELLS FARGO BANK
ABA#           063107513

CREDIT TO:     GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:     2000014648663
**PLEASE**
**REFERENCE:**     CLIENT NAME:      **CJ HOLDING UNSECURED CREDITORS COMMITTEE**
                FILE NUMBER:      **168564.010100**
                INVOICE NUMBER:   **4358704***
                BILLING
                PROFESSIONAL:     **Shari L. Heyen**
                ************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

SLH:AR
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1000 Louisiana | Suite 1700 | Houston, Texas 77002
Tel 713.374.3500 | Fax 713.374.3505 | www.gtlaw.com

Invoice No.:      4358704                                                                        Page 1
Matter No.:       168564.010100

## Description of Professional Services Rendered:

TASK CODE:          B110          CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/16 | Gail L. Jamrok | Review recent pleadings related to status of plan negotiations (.7); update calendar entries with same (.5). | 1.20 | 384.00 |
| 11/01/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 0.20 | 75.00 |
| 11/01/16 | David B. Kurzweil | Preparation for and meeting with Debtor, Creditors' Committee and Lenders. | 6.50 | 5,687.50 |
| 11/02/16 | Gail L. Jamrok | Download, review and distribute witness and exhibit lists filed in connection with matters being heard on 11/4/16 (.8); correspond with Debtors' counsel regarding fileshare links to obtain copies of exhibits (.7); assist with reproduction of same for use at upcoming hearing (1.2). | 2.70 | 864.00 |
| 11/02/16 | David B. Kurzweil | Conference with Conway McKenzie regarding status and issues for further handling. | 0.50 | 437.50 |
| 11/03/16 | Michael A. Dyckman | Pull cases for attorneys. | 0.20 | 37.00 |
| 11/03/16 | Gail L. Jamrok | Download and organize updated exhibits and prepare for hearings on 11/4/16. | 3.60 | 1,152.00 |
| 11/04/16 | Gail L. Jamrok | Review Debtors' filings in preparation for hearing (.8); download and organize Debtors' amended exhibits (1.2); preparation for attorney attendance at hearing on approval of adequacy of Second Amended Disclosure Statement and other matters (1.3); correspond with court reporter service to request copy of transcript of 11/04/16 hearing (.2). | 3.50 | 1,120.00 |
| 11/06/16 | David B. Kurzweil | Review of emails and case status. | 0.30 | 262.50 |
| 11/07/16 | David Eastlake | Status call with GT, Kirkland and Davis Polk teams. | 0.50 | 250.00 |
| 11/07/16 | David Eastlake | Review docket and recent filings. | 0.60 | 300.00 |
| 11/07/16 | Shari L. Heyen | Telephone conference with Davis Polk team regarding next steps. | 0.50 | 445.00 |
| 11/07/16 | Benjamin R. Keck | Review and analyze recently filed pleadings and orders. | 0.10 | 37.50 |
| 11/07/16 | David B. Kurzweil | Review of scheduling order and hearing status. | 0.30 | 262.50 |
| 11/07/16 | David B. Kurzweil | Preparation for and conference with lenders' counsel regarding open issues. | 0.90 | 787.50 |
| 11/07/16 | David B. Kurzweil | Review of pleadings. | 0.40 | 350.00 |
| 11/08/16 | David B. Kurzweil | Review of emails regarding status. | 0.30 | 262.50 |
| 11/08/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 11/09/16 | David Eastlake | Review docket and recent filings. | 0.40 | 200.00 |
| 11/10/16 | David Eastlake | Review docket. | 0.30 | 150.00 |

Invoice No.:     4358704                                                                 Page 2
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/16 | Gail L. Jamrok | Receive, process and distribute transcript of 11/04/16 hearing (.3); discuss ongoing projects with S. Heyen (.3). | 0.60 | 192.00 |
| 11/11/16 | Shari L. Heyen | Review critical dates memorandum. | 0.30 | 267.00 |
| 11/11/16 | Shari L. Heyen | Review November 4 transcript. | 0.50 | 445.00 |
| 11/11/16 | Shari L. Heyen | Review daily docket. | 0.10 | 89.00 |
| 11/14/16 | David Eastlake | Review docket. | 0.40 | 200.00 |
| 11/14/16 | Gail L. Jamrok | Download and review recently filed pleadings (.8); create summary of same and distribute to team members (1.2); review Judge Jones' calendar for upcoming hearing dates (.4); review and calendar upcoming deadlines (.8). | 3.20 | 1,024.00 |
| 11/15/16 | Shari L. Heyen | Telephone conference with J. Huddleston regarding case administration. | 0.20 | 178.00 |
| 11/15/16 | Shari L. Heyen | Review docket. | 0.20 | 178.00 |
| 11/15/16 | Gail L. Jamrok | Review docket and prepare summary update of pleadings filed. | 0.40 | 128.00 |
| 11/16/16 | Gail L. Jamrok | Review and download recent pleadings (.4); distribute updates regarding same to team (.3). | 0.70 | 224.00 |
| 11/17/16 | David B. Kurzweil | Review of issues and status of deposition for continuation. | 0.40 | 350.00 |
| 11/17/16 | David B. Kurzweil | Review of discovery requests. | 0.30 | 262.50 |
| 11/18/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 11/21/16 | David Eastlake | Review docket. | 0.30 | 150.00 |
| 11/21/16 | Shari L. Heyen | Review docket updates. | 0.40 | 356.00 |
| 11/21/16 | David B. Kurzweil | Conference with Conway regarding open items. | 0.40 | 350.00 |
| 11/21/16 | David B. Kurzweil | Review of pleadings. | 0.60 | 525.00 |
| 11/23/16 | Gail L. Jamrok | Review recent docket entries and download pleadings (1.0); review and update critical dates memo with new deadlines (1.2); calendar and distribute new deadlines related to confirmation matters (.9). | 3.10 | 992.00 |
| 11/28/16 | David Eastlake | Review docket. | 0.50 | 250.00 |
| 11/28/16 | Shari L. Heyen | Review scheduling order deadlines for various case matters as posted on the main docket. | 0.40 | 356.00 |
| 11/28/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 11/29/16 | Jonathan P. Strom | Calendar upcoming depositions (.2); draft chart showing upcoming depositions and topics involved (.3). | 0.50 | 125.00 |
| 11/30/16 | Shari L. Heyen | Review docket (.1); review notice by publication (.1). | 0.20 | 178.00 |
| 11/30/16 | Gail L. Jamrok | Review, download and process deposition transcripts of D. Andrews and D. Mack (.9); review recently filed pleadings (.2); correspond with e-discovery vendor regarding user charges (.3); review list of same and deactivate non-core users (.5) | 1.90 | 608.00 |

Total Hours:        39.50

Invoice No.:       4358704                                                                                Page  3
Matter No.:       168564.010100

Description of Professional Services Rendered

                                                                    Total Amount:        $ 21,279.50

TIMEKEEPER SUMMARY FOR TASK CODE B110,

        CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 2.80 | 890.00 | 2,492.00 |
| David B. Kurzweil | 11.80 | 875.00 | 10,325.00 |
| David Eastlake | 3.00 | 500.00 | 1,500.00 |
| Benjamin R. Keck | 0.30 | 375.00 | 112.50 |
| Jonathan P. Strom | 0.50 | 250.00 | 125.00 |
| Gail L. Jamrok | 20.90 | 320.00 | 6,688.00 |
| Michael A. Dyckman | 0.20 | 185.00 | 37.00 |
| Totals: | 39.50 | 538.72 | $  21,279.50 |

Invoice No.:    4358704                                                        Page 4

Matter No.:    168564.010100

Description of Professional Services Rendered

TASK CODE:        B120        ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/16 | Frank Bradley | Addressed collateral lien questions regarding deposit accounts from Audrey Chang. | 0.40 | 350.00 |
| 11/01/16 | Audrey Chang | Revise applicable law summary chart and transmit to Sean Gordon (.6); prepare and update all exhibits for unencumbered assets (2.8); communications with S. Gordon regarding categories of assets (.2); attention to deposit account UCC statute and automatic perfection questions-review applicable provisions of Security Agreement, Success Agent Agreement, and UCC and confer with F. Bradley (.6). | 4.20 | 2,142.00 |
| 11/01/16 | Sean Gordon | Continued consideration of unencumbered assets and preparation of memorandum regarding same. | 5.20 | 2,470.00 |
| 11/01/16 | Annapoorni R. Sankaran | Attend to eDiscovery matters (.5); continue QC document review (8.0). | 8.50 | 5,737.50 |
| 11/01/16 | Nicholas Sarokhanian | Review documents produced by Nabors regarding merger. | 2.00 | 860.00 |
| 11/01/16 | Jonathan P. Strom | Email correspondence with L. Parkins regarding deposition documents. | 0.10 | 25.00 |
| 11/01/16 | Jonathan P. Strom | Review documents produced by the lenders. | 3.10 | 775.00 |
| 11/01/16 | Nikki C. Wise | Review documents provided by the lender. | 6.50 | 3,087.50 |
| 11/02/16 | Armando Gonzalez | Review documents produced to Committee by Citibank. | 3.40 | 1,479.00 |
| 11/02/16 | Sean Gordon | Continued consideration of secured lender perfection and lien matters and preparation of memorandum regarding same. | 3.80 | 1,805.00 |
| 11/02/16 | Gail L. Jamrok | Review progress on document review and assign new batches as needed (.8); correspond with e-discovery vendor regarding new productions and batches (.4). | 1.20 | 384.00 |
| 11/02/16 | Annapoorni R. Sankaran | Attend to eDiscovery matters (.5); continue QC document review (9.0). | 9.50 | 6,412.50 |
| 11/02/16 | Nicholas Sarokhanian | Review documents produced by Nabors regarding merger. | 2.50 | 1,075.00 |
| 11/02/16 | Jonathan P. Strom | Review documents produced by lenders. | 1.20 | 300.00 |
| 11/02/16 | Nikki C. Wise | Review documents provided by the lender. | 6.20 | 2,945.00 |
| 11/03/16 | Audrey Chang | Review Nabors Litigation document for shareholder litigation and issue tag. | 3.10 | 1,581.00 |
| 11/03/16 | Annapoorni R. Sankaran | Attend to eDiscovery matters (.5); continue QC document review (7.5). | 8.00 | 5,400.00 |
| 11/03/16 | Nicholas Sarokhanian | Review documents produced by Nabors regarding merger. | 2.00 | 860.00 |

Invoice No.:      4358704                                                                                    Page 5
Matter No.:      168564.010100

Description of Professional Services Rendered

| 11/03/16 | Jonathan P. Strom | Review documents produced by Nabors. | 2.30 | 575.00 |
|----------|-------------------|--------------------------------------|------|--------|
| 11/03/16 | Nikki C. Wise | Review documents provided by the lender. | 7.40 | 3,515.00 |
| 11/04/16 | Audrey Chang | Review Nabors Litigation document for shareholder litigation and issue tag. | 2.10 | 1,071.00 |
| 11/04/16 | Shari L. Heyen | Emails to/from Davis Polk and to Kirkland regarding discovery abatement. | 0.40 | 356.00 |
| 11/04/16 | Gail L. Jamrok | Review progress of document review and outstanding batches to review (.4); draft summary email of same (.3). | 0.70 | 224.00 |
| 11/04/16 | Annapoorni R. Sankaran | Attend to eDiscovery matters (.5); continue QC document review (9.0). | 9.50 | 6,412.50 |
| 11/07/16 | Sam G. Davison | Review documents received from Citi. | 0.70 | 227.50 |
| 11/07/16 | Sean Gordon | Continued work Nabors claim assessment, and pleadings and document review in furtherance of same (4.5); various correspondence with Fronteo regarding document production reporting and statistics (.5). | 5.00 | 2,375.00 |
| 11/07/16 | Shari L. Heyen | Emails to Haynes & Boone regarding no further extensions. | 0.20 | 178.00 |
| 11/07/16 | Shari L. Heyen | Follow up with team regarding Nabors' discovery. | 0.50 | 445.00 |
| 11/07/16 | David B. Kurzweil | Review of issues and coordinate document review for Nabors' issues. | 1.30 | 1,137.50 |
| 11/07/16 | Nicholas Sarokhanian | Review of documents produced by Debtors. | 1.80 | 774.00 |
| 11/08/16 | Audrey Chang | Review Nabors' litigation document for shareholder litigation and issue tag. | 1.50 | 765.00 |
| 11/08/16 | Sam G. Davison | Review documents received from Citi. | 0.70 | 227.50 |
| 11/08/16 | David B. Kurzweil | Review of Nabors' responses to discovery and issues for further handling. | 0.60 | 525.00 |
| 11/08/16 | David B. Kurzweil | Coordinate Nabors document review and issues. | 0.80 | 700.00 |
| 11/09/16 | Sam G. Davison | Review materials in preparation for strategy meeting regarding expedited document review. | 1.50 | 487.50 |
| 11/09/16 | Armando Gonzalez | Review documents produced and posted to data room. | 6.80 | 2,958.00 |
| 11/09/16 | Shari L. Heyen | Analysis of claims and causes of action against Nabors. | 2.30 | 2,047.00 |
| 11/09/16 | David B. Kurzweil | Review of financial information. | 0.40 | 350.00 |
| 11/09/16 | Nicholas Sarokhanian | Review debtors documents produced. | 2.30 | 989.00 |
| 11/10/16 | Sam G. Davison | Review documents received from Citi. | 3.10 | 1,007.50 |
| 11/10/16 | Jessica D. Floyd | Teleconference regarding document review strategy. | 0.70 | 206.50 |
| 11/10/16 | Shari L. Heyen | Work with review team regarding claims against Nabors. | 2.80 | 2,492.00 |
| 11/10/16 | Shari L. Heyen | Review selected documents produced by Nabors. | 3.20 | 2,848.00 |
| 11/10/16 | Hiba Kazim | Review documents for responsiveness to creditor committee's issues. | 0.20 | 78.00 |
| 11/10/16 | Kristhy Peguero | Review documents from Nabors' production. | 5.80 | 3,480.00 |

Invoice No.:     4358704                                                                               Page 6
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 11/10/16 | Nicholas Sarokhanian | Review documents produced by Nabors regarding merger. | 2.50 | 1,075.00 |
| 11/10/16 | Jonathan P. Strom | Conference call with S. Gordon and GT review team regarding Nabors document review. | 0.50 | 125.00 |
| 11/10/16 | Jonathan P. Strom | Review documents produced by Nabors and Debtors. | 6.00 | 1,500.00 |
| 11/10/16 | Nikki C. Wise | Review Nabors' documents (5.3); attend conference call regarding same (.5); review background materials (1.0). | 6.80 | 3,230.00 |
| 11/11/16 | Sam G. Davison | Review documents received from Citi. | 2.50 | 812.50 |
| 11/11/16 | David Eastlake | Review documents produced by Nabors. | 0.70 | 350.00 |
| 11/11/16 | Jessica D. Floyd | Analyzed documents produced in discovery. | 0.90 | 265.50 |
| 11/11/16 | Shari L. Heyen | Review Nabors hot documents. | 2.60 | 2,314.00 |
| 11/11/16 | Gail L. Jamrok | Correspond with e-discovery vendor regarding additional analytics and cost of same (.4); several telephone conferences with S. Gordon regarding document review for Nabors related issues (.6); correspond with review team regarding same (.8); monitor progress of review and assign batches as needed (1.8). | 3.60 | 1,152.00 |
| 11/11/16 | Nicholas Sarokhanian | Review documents produced by Nabors regarding merger. | 3.40 | 1,462.00 |
| 11/11/16 | Nikki C. Wise | Review Nabors' litigation documents. | 7.50 | 3,562.50 |
| 11/14/16 | Jessica D. Floyd | Analyze documents produced in discovery. | 4.60 | 1,357.00 |
| 11/14/16 | Gail L. Jamrok | Review and monitor progress of document review related to Nabors' claims (1.5); correspond with reviewers and assign batches as needed (.8); draft summary of documents reviewed and remaining to be reviewed (.8); telephone conference with S. Gordon regarding same (.4); run searches and assist with first export of tagged documents requested by S. Gordon (1.6). | 5.10 | 1,632.00 |
| 11/14/16 | Hiba Kazim | Review documents for responsiveness. | 1.60 | 624.00 |
| 11/14/16 | Jonathan P. Strom | Review documents produced by Nabors and Debtors. | 5.70 | 1,425.00 |
| 11/14/16 | Nikki C. Wise | Review Nabors litigation documents. | 6.60 | 3,135.00 |
| 11/15/16 | Shari L. Heyen | Review of selected Nabors documents. | 2.80 | 2,492.00 |
| 11/15/16 | Gail L. Jamrok | Monitor progress of document review (1.1); correspond with reviewers and assign new batches to review as needed (.4). | 1.50 | 480.00 |
| 11/15/16 | Jonathan P. Strom | Review documents produced by Nabors and Debtors. | 8.10 | 2,025.00 |
| 11/15/16 | Nikki C. Wise | Review Nabor litigation documents. | 7.50 | 3,562.50 |
| 11/16/16 | Gail L. Jamrok | Review and monitor progress of document review and assign new batches as needed. | 1.50 | 480.00 |
| 11/16/16 | Jonathan P. Strom | Review documents produced by Debtors. | 1.20 | 300.00 |
| 11/17/16 | Jonathan P. Strom | Review documents produced by Debtors. | 2.10 | 525.00 |
| 11/17/16 | Nikki C. Wise | Review Nabor litigation documents. | 6.80 | 3,230.00 |

Invoice No.:     4358704                                                                 Page  7
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 11/22/16 | David B. Kurzweil | Review of depositions on discovery matters. | 0.40 | 350.00 |
| 11/23/16 | Shari L. Heyen | Work with Nabors' counsel regarding deposition dates and production of documents. | 0.60 | 534.00 |
| 11/23/16 | David B. Kurzweil | Review and coordinate discovery issues. | 0.40 | 350.00 |
| 11/28/16 | Shari L. Heyen | Follow up with Haynes & Boone regarding privilege log. | 0.20 | 178.00 |
| 11/28/16 | Shari L. Heyen | Telephone conference with D. Schiff regarding Nabors litigation. | 0.30 | 267.00 |
| 11/28/16 | David B. Kurzweil | Review of issues and status for Nabors' agreements. | 1.70 | 1,487.50 |
| 11/29/16 | Shari L. Heyen | Review merger information. | 1.20 | 1,068.00 |

Total Hours:     232.40

Total Amount:     $ 115,490.50

TIMEKEEPER SUMMARY FOR TASK CODE B120.

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Frank Bradley | 0.40 | 875.00 | 350.00 |
| Shari L. Heyen | 17.10 | 890.00 | 15,219.00 |
| David B. Kurzweil | 5.60 | 875.00 | 4,900.00 |
| Annapoorni R. Sankaran | 35.50 | 675.00 | 23,962.50 |
| Audrey Chang | 10.90 | 510.00 | 5,559.00 |
| Sam G. Davison | 8.50 | 325.00 | 2,762.50 |
| David Eastlake | 0.70 | 500.00 | 350.00 |
| Armando Gonzalez | 10.20 | 435.00 | 4,437.00 |
| Hiba Kazim | 1.80 | 390.00 | 702.00 |
| Kristhy Peguero | 5.80 | 600.00 | 3,480.00 |
| Nicholas Sarokhanian | 16.50 | 430.00 | 7,095.00 |
| Jonathan P. Strom | 30.30 | 250.00 | 7,575.00 |
| Nikki C. Wise | 55.30 | 475.00 | 26,267.50 |
| Sean Gordon | 14.00 | 475.00 | 6,650.00 |
| Jessica D. Floyd | 6.20 | 295.00 | 1,829.00 |
| Gail L. Jamrok | 13.60 | 320.00 | 4,352.00 |
| Totals: | 232.40 | 496.95 | $     115,490.50 |

Invoice No.:     4358704                                                                      Page  8
Matter No.:     168564.010100

Description of Professional Services Rendered

TASK CODE:          B130          ASSET DISPOSITION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/08/16 | Shari L. Heyen | Emails to/from B. Given regarding asset sales. | 0.40 | 356.00 |
| 11/09/16 | Shari L. Heyen | Review Gardner Denver sale documents received from B. Given. | 1.50 | 1,335.00 |
| 11/28/16 | David B. Kurzweil | Review of Gardner Denver transaction. | 0.40 | 350.00 |
| 11/29/16 | Shari L. Heyen | Analysis of Gardner Denver sale. | 0.80 | 712.00 |
| 11/29/16 | Shari L. Heyen | Emails to/from the Committee's advisors regarding Gardner Denver transaction. | 0.70 | 623.00 |

Total Hours:     3.80

Total Amount:     $ 3,376.00

TIMEKEEPER SUMMARY FOR TASK CODE B130,

ASSET DISPOSITION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Shari L. Heyen | 3.40 | 890.00 | 3,026.00 |
| David B. Kurzweil | 0.40 | 875.00 | 350.00 |
| Totals: | 3.80 | 888.42 | $     3,376.00 |

Invoice No.:    4358704                                                     Page 9

Matter No.:    168564.010100

Description of Professional Services Rendered

TASK CODE:         B140         RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/02/16 | Karl D. Burrer | Review Marchello motion for relief from stay (.2); conference with Debtors counsel on basis for opposition (.1). | 0.30 | 195.00 |
| 11/09/16 | Shari L. Heyen | Review motion to lift stay by personal injury creditors. | 0.30 | 267.00 |
| 11/11/16 | Shari L. Heyen | Review motion to lift stay filed by Visbal. | 0.30 | 267.00 |
| 11/16/16 | Shari L. Heyen | Emails to/from Mr. Burrer regarding motion to lift stay hearings. | 0.50 | 445.00 |
| 11/18/16 | Karl D. Burrer | Prepare for hearings on personal injury Lift Stay Motions. | 0.80 | 520.00 |
| 11/21/16 | Shari L. Heyen | Review motion to lift stay filed by personal injury creditors. | 0.50 | 445.00 |
| 11/28/16 | Jonathan P. Strom | Review schedule for December 5th hearing and provided S. Heyen with summary and analysis of motions to be heard (.5); email correspondence regarding same (.2) | 0.70 | 175.00 |
| 11/29/16 | Shari L. Heyen | Conference with J. Strom regarding MLS hearings set for December 1, 2016. | 0.50 | 445.00 |
| 11/29/16 | Shari L. Heyen | Follow up with Loeb regarding personal injury claims and motions to lift stay. | 0.50 | 445.00 |
| 11/29/16 | Jonathan P. Strom | Email correspondence with S. Heyen regarding automatic stay hearings scheduled for December 1 (.3); phone conversation with B. Givens of Loeb & Loeb regarding same (.1). | 0.40 | 100.00 |
| 11/30/16 | David Eastlake | Review docket (.3); prepare for tomorrow's hearing (.4). | 0.70 | 350.00 |
| 11/30/16 | Jonathan P. Strom | Email correspondence with D. Eastlake and S. Heyen regarding automatic stay hearings (.2); email correspondence with B. Given, Debtors' counsel regarding same (.1); review of automatic stays on docket (.4). | 0.70 | 175.00 |

Total Hours:    6.20

Total Amount:    $ 3,829.00

Invoice No.:     4358704                                                                    Page  10
Matter No.:     168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B140.

RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 1.10 | 650.00 | 715.00 |
| Shari L. Heyen | 2.60 | 890.00 | 2,314.00 |
| David Eastlake | 0.70 | 500.00 | 350.00 |
| Jonathan P. Strom | 1.80 | 250.00 | 450.00 |
| Totals: | 6.20 | 617.58 | $    3,829.00 |

Invoice No.:      4358704                                                      Page  11
Matter No.:       168564.010100

Description of Professional Services Rendered

TASK CODE:          B150          MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/01/16 | Shari L. Heyen | Prepare for and attend Committee calls throughout the day regarding settlement. | 2.30 | 2,047.00 |
| 11/01/16 | David B. Kurzweil | Prepare for and participate in Creditors' Committee meeting. | 1.80 | 1,575.00 |
| 11/02/16 | Shari L. Heyen | Prepare for Committee call (1.0); telephone conference with Committee members regarding settlement (1.5); update call with Committee (.5). | 3.00 | 2,670.00 |
| 11/02/16 | David B. Kurzweil | Prepare for and participate in Creditors' Committee conference call. | 1.00 | 875.00 |
| 11/08/16 | David Eastlake | Draft correspondence to Committee regarding update. | 0.50 | 250.00 |
| 11/08/16 | Shari L. Heyen | Update to Committee. | 0.60 | 534.00 |
| 11/11/16 | Shari L. Heyen | Respond to questions from creditors regarding creditor representative selection. | 0.30 | 267.00 |
| 11/15/16 | Shari L. Heyen | Update to the committee regarding case status. | 0.50 | 445.00 |
| 11/17/16 | Shari L. Heyen | Answer questions from creditors regarding ballots. | 0.40 | 356.00 |
| 11/22/16 | Shari L. Heyen | Answer questions from creditors regarding confirmation hearing date and ballot due date. | 0.60 | 534.00 |
| 11/22/16 | Shari L. Heyen | Email agenda to Committee (.2); attend Committee call (.5). | 0.70 | 623.00 |
| 11/22/16 | Shari L. Heyen | Review financial report for Committee call. | 0.30 | 267.00 |
| 11/22/16 | Shari L. Heyen | Review case calendar in preparation for Committee call today. | 0.40 | 356.00 |
| 11/22/16 | David B. Kurzweil | Preparation for and participation in committee conference call. | 0.70 | 612.50 |
| 11/22/16 | Jonathan P. Strom | Conference call with the committee. | 0.20 | 50.00 |
| 11/23/16 | Shari L. Heyen | Respond to questions from creditors regarding confirmation hearing and potential recoveries. | 0.80 | 712.00 |
| 11/28/16 | Shari L. Heyen | Telephone conference with City Tow (creditor) regarding bar date. | 0.20 | 178.00 |
| 11/28/16 | Shari L. Heyen | Telephone conference with creditors regarding case status. | 0.20 | 178.00 |
| 11/29/16 | David Eastlake | Telephone conferences with multiple unsecured creditors regarding status and plan/confirmation. | 0.80 | 400.00 |
| 11/30/16 | David Eastlake | Telephone conferences with numerous unsecured creditors regarding status and plan process. | 1.30 | 650.00 |

Total Hours:          16.60

Total Amount:      $ 13,579.50

Invoice No.:    4358704                                            Page  12
Matter No.:    168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B150.

MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 10.30 | 890.00 | 9,167.00 |
| David B. Kurzweil | 3.50 | 875.00 | 3,062.50 |
| David Eastlake | 2.60 | 500.00 | 1,300.00 |
| Jonathan P. Strom | 0.20 | 250.00 | 50.00 |
| Totals: | 16.60 | 818.04 | $   13,579.50 |

Invoice No.:       4358704                                                                      Page  13
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B160          FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/08/16 | David Eastlake | Begin reviewing and editing prebill. | 2.30 | 1,150.00 |
| 11/08/16 | Shari L. Heyen | Review prebill. | 2.80 | 2,492.00 |
| 11/09/16 | David Eastlake | Review Conway's third monthly fee request (1.3); correspondence with notice parties circulating same (.2); finish reviewing and editing October prebill (2.9). | 4.40 | 2,200.00 |
| 11/11/16 | David Eastlake | Finalize bill (.8); correspondence with notice parties regarding same (.3). | 1.10 | 550.00 |
| 11/14/16 | Shari L. Heyen | Revise fee application. | 1.60 | 1,424.00 |
| 11/15/16 | Gail L. Jamrok | Discuss timing of filing first interim fee application and available hearing dates for same. | 0.20 | 64.00 |
| 11/18/16 | Gail L. Jamrok | Begin to draft first interim fee application for Greenberg Traurig. | 1.20 | 384.00 |
| 11/18/16 | Jonathan P. Strom | Draft portions of GT's interim fee application. | 1.10 | 275.00 |
| 11/21/16 | Gail L. Jamrok | Review and revise first draft of first interim fee application and draft summary exhibits. | 6.60 | 2,112.00 |
| 11/21/16 | Jonathan P. Strom | Draft and revise the First Interim Fee Application. | 3.70 | 925.00 |
| 11/22/16 | David Eastlake | Revise GT's first interim fee application (2.6); finalize same, including cover sheet and exhibits thereto (1.7); internal office conferences with J. Strom and G. Jamrok regarding same (.7); correspondence with E. Geier regarding service of same (.1); review and revise proposed order for same (.3); review and revise notice of filing of fee application (.3). | 5.70 | 2,850.00 |
| 11/22/16 | Shari L. Heyen | Revise fee application. | 1.50 | 1,335.00 |
| 11/22/16 | Gail L. Jamrok | Review draft of fee application (1.1) draft various components of GT's first interim fee application, including several exhibits (4.7); discuss comments to same and filing of Conway MacKenzie's first interim fee application (.7). | 6.50 | 2,080.00 |
| 11/22/16 | Jonathan P. Strom | Work on First Interim Fee Application. | 4.30 | 1,075.00 |
| 11/23/16 | David Eastlake | Review and comment on Conway MacKenzie's first interim fee application, including exhibits and order. | 1.30 | 650.00 |
| 11/23/16 | Shari L. Heyen | Finalize GT fee application. | 1.20 | 1,068.00 |
| 11/23/16 | Shari L. Heyen | Review Conway fee application and provide comments. | 1.60 | 1,424.00 |
| 11/23/16 | Gail L. Jamrok | Finalize exhibits to GT first interim fee application (.8); review and revise exhibits to Conway MacKenzie first interim fee application (1.5); prepare GT and Conway | 5.80 | 1,856.00 |

Invoice No.:      4358704                                                         Page  14
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  | MacKenzie first interim fee applications for filing (1.2); file first fee interim fee applications electronically (.8); draft notices of filing first interim fee applications (.8); prepare same for filing and file notices electronically (.3); coordinate service to master service list (.4). |  |  |
| 11/23/16 | Jonathan P. Strom | Email correspondence with S. Heyen, D. Eastlake, and G. Jamrok regarding GT's First Interim Fee Application. | 0.40 | 100.00 |

Total Hours:      53.30

Total Amount:      $ 24,014.00

TIMEKEEPER SUMMARY FOR TASK CODE B160.

   FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
| --- | --- | --- | --- |
| Shari L. Heyen | 8.70 | 890.00 | 7,743.00 |
| David Eastlake | 14.80 | 500.00 | 7,400.00 |
| Jonathan P. Strom | 9.50 | 250.00 | 2,375.00 |
| Gail L. Jamrok | 20.30 | 320.00 | 6,496.00 |
| Totals: | 53.30 | 450.54 | $ 24,014.00 |

Invoice No.:      4358704                                                      Page  15
Matter No.:      168564.010100

Description of Professional Services Rendered

TASK CODE:          B170          FEE/EMPLOYMENT OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/16 | Shari L. Heyen | Review Diamond McCarthy invoice. | 0.10 | 89.00 |
| 11/29/16 | Shari L. Heyen | Review Fried Frank invoice. | 0.20 | 178.00 |
| 11/30/16 | Kristhy Peguero | Review Alix Partners Fee Statement. | 0.50 | 300.00 |

|  |  | Total Hours: | 0.80 |  |
|  |  | Total Amount: |  | $ 567.00 |

TIMEKEEPER SUMMARY FOR TASK CODE B170.

FEE/EMPLOYMENT OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Shari L. Heyen | 0.30 | 890.00 | 267.00 |
| Kristhy Peguero | 0.50 | 600.00 | 300.00 |
| Totals: | 0.80 | 708.75 | $      567.00 |

Invoice No.:    4358704                                                      Page  16
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B185        ASSUMPTION/REJECTION OF LEASES AND CONTRACTS.
                              ANALYSIS OF LEASES AND EXECUTORY C

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 11/03/16 | Karl D. Burrer | Receive and review Order Extending deadline to Assume Executory Contracts. | 0.10 | 65.00 |
| 11/09/16 | Shari L. Heyen | Review motion to reject certain contracts. | 0.50 | 445.00 |
| 11/28/16 | Shari L. Heyen | Review motion to reject Nabors' contracts and analysis regarding same. | 1.50 | 1,335.00 |
| 11/28/16 | Kristhy Peguero | Review and analyze issues regarding rejection of Nabors contract. | 2.50 | 1,500.00 |
| 11/29/16 | Kristhy Peguero | Continue analyzing Nabors rejection damages issues (1.2); correspondence regarding analysis to S. Heyen regarding same (.3). | 1.50 | 900.00 |

                                           Total Hours:      6.10

                                           Total Amount:    $ 4,245.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE B185,</u>

     ASSUMPTION/REJECTION OF LEASES AND CONTRACTS. ANALYSIS OF LEASES AND
     EXECUTORY C

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| Karl D. Burrer | 0.10 | 650.00 | 65.00 |
| Shari L. Heyen | 2.00 | 890.00 | 1,780.00 |
| Kristhy Peguero | 4.00 | 600.00 | 2,400.00 |
| Totals: | 6.10 | 695.90 | $    4,245.00 |

Invoice No.:     4358704                                                                      Page 17
Matter No.:      168564.010100

Description of Professional Services Rendered

TASK CODE:          B190          OTHER CONTESTED MATTERS (EXCLUDING
                                  ASSUMPTION/REJECTION MOTIONS)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/01/16 | Karl D. Burrer | Review cases cited by Movants in Equity Committee Motion (1.4); revise response on legal issues (2.6); review deposition transcripts from the Debtors outline evidentiary issues (2.1); receive and review Deposition Notices on Equity Committee Movants (.2); outline issues for examination (.4); conference with Mr. Parkins regarding evidentiary issues (.3); conference with Ms. Heyen regarding proposed resolution of the motion (.2). | 7.20 | 4,680.00 |
| 11/01/16 | Tony Guerino | Continue legal research regarding disclosure statement issues and fiduciary duties of officers and directors of Debtor (2.3); receive and analyze redline and current versions of pending term sheet and prepare outline based on updated status of settlement discussions (.7); prepare correspondence responding to M. Slade settlement correspondence (1.1); multiple conferences with S. Heyen and D. Kurzweil regarding same (.8); edit and revise correspondence to M. Slade (.3); receive and review correspondence regarding depositions of equity committee proponents (.2); receive and review multiple deposition notices and requests for production to equity committee proponents (.1); begin gathering relevant material for proposed depositions (1.0); receive and review correspondence from D. Eastlake regarding depositions of Nantahala Capital and D.E. Shaw (.3); multiple correspondence to/from S. Heyen regarding status update and potential edits to correspondence to M. Slade (.2); consider strategy related to potential litigation issues (.3); multiple correspondence to/from D. Eastlake concerning proposed edits to letter (.2); revise and finalize correspondence to M. Slade (.4). | 7.90 | 5,925.00 |
| 11/01/16 | Shari L. Heyen | Continued analysis regarding SEIP. | 1.20 | 1,068.00 |
| 11/01/16 | Shari L. Heyen | Calls to/from E. Ripley regarding ad hoc equity committee. | 0.60 | 534.00 |
| 11/01/16 | Shari L. Heyen | Analysis of equity committee's position. | 2.20 | 1,958.00 |

Invoice No.:     4358704                                                     Page  18
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 11/01/16 | Gail L. Jamrok | Review draft objection to SEIP motion and discuss possible exhibits for upcoming hearing (.8); review procedures for filing exhibits under seal (.4); draft motion to seal certain exhibits (1.3); review and revise draft exhibit list (.7); correspond with S. Yoshor and other team members regarding status of filing objection and related documents (.7). | 3.90 | 1,248.00 |
| 11/01/16 | David B. Kurzweil | Review and comment on correspondence to Debtors' counsel regarding D&O matters. | 0.40 | 350.00 |
| 11/01/16 | Shira Yoshor | Worked on objection and reviewed potential proposals; correspondence regarding SEIP. | 1.60 | 1,208.00 |
| 11/02/16 | Karl D. Burrer | Revise Response to Equity Committee Motion (1.2); review exhibits for hearing outline for Equity Committee Motion on the same (1.9); review unredacted steadfast motion and settlement (.3); review underlying district court litigation and outline litigation and settlement. (.4). | 3.80 | 2,470.00 |
| 11/02/16 | Tony Guerino | Prepare for depositions of corporate representatives of Nantahala Capital, D.E. Shaw, and equity committee proponent expert Martin Lewis. | 6.00 | 4,500.00 |
| 11/02/16 | Shari L. Heyen | Telephone conference with E. Ripley regarding equity's depositions set for November 3, 2016 in New York City (.3); telephone conference with E. Ripley regarding plan (.2); review emails regarding equity committee (.9). | 1.40 | 1,246.00 |
| 11/02/16 | Gail L. Jamrok | Correspond with S. Yoshor and Debtors' counsel regarding exhibits for hearing on SEIP motion. | 0.40 | 128.00 |
| 11/02/16 | David B. Kurzweil | Review and comment on issues for Equity Committee. | 1.90 | 1,662.50 |
| 11/02/16 | David B. Kurzweil | Conference with attorneys for ad hoc Equity Committee. | 0.30 | 262.50 |
| 11/03/16 | Karl D. Burrer | Receive and review Debtors' reply on SEI motion. | 0.30 | 195.00 |
| 11/03/16 | Karl D. Burrer | Receive and review Debtors' Objection to Equity Committee (.4); receive and review Lewis Expert Report (1.4); outline valuation questions for Equity Committee Hearing (.3); review deposition transcript of Daniel Mack (.4). | 2.50 | 1,625.00 |
| 11/03/16 | Tony Guerino | Attend deposition of Daniel Mack, corporate representative of Nantahala Capital (3.0); attend deposition of Jeffrey Krafchick, corporate representative of D.E. Shaw (2.5); post deposition conference | 7.20 | 5,400.00 |

Invoice No.:     4358704                                                                    Page  19
Matter No.:     168564.010100

Description of Professional Services Rendered

|            |                   |                                                                                                                                                                                                                                                                                                                                                                             |      |          |
|------------|-------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |                   | with counsel (.5); attend to obtaining expert report of Martin Lewis, expert retained on behalf of Nantahala and DE Shaw (.3); multiple correspondence to/from S. Heyen regarding deposition and related matters (.5).                                                                                                                                                         |      |          |
| 11/03/16   | Shari L. Heyen    | Attend by phone portions of multiple depositions (5.6); emails to/from Mr. Guerino regarding same (.5).                                                                                                                                                                                                                                                                       | 6.10 | 5,429.00 |
| 11/03/16   | Shari L. Heyen    | Analysis of equity committee's theories.                                                                                                                                                                                                                                                                                                                                     | 2.00 | 1,780.00 |
| 11/03/16   | Shari L. Heyen    | Emails to/from Ms. Yoshir regarding SEIP resolution.                                                                                                                                                                                                                                                                                                                         | 0.50 | 445.00   |
| 11/03/16   | David B. Kurzweil | Participate in depositions for appointment of Equity Committee.                                                                                                                                                                                                                                                                                                              | 2.60 | 2,275.00 |
| 11/03/16   | Jonathan P. Strom | Attend deposition of Martin Lewis by telephone.                                                                                                                                                                                                                                                                                                                              | 4.10 | 1,025.00 |
| 11/03/16   | Shira Yoshor      | Work on examinations for hearing in case the SIEP must be addressed at the hearing.                                                                                                                                                                                                                                                                                          | 1.50 | 1,132.50 |
| 11/04/16   | Karl D. Burrer    | Receive ad review Evercore Expert Valuation Report (.7); outline valuation issues questions (.3); attend Equity Committee Hearing telephonically (1.3).                                                                                                                                                                                                                        | 2.30 | 1,495.00 |
| 11/04/16   | Karl D. Burrer    | Attend SEI hearing telepnonically.                                                                                                                                                                                                                                                                                                                                           | 0.80 | 520.00   |
| 11/04/16   | David Eastlake    | Attend court hearing regarding disclosure statement, SEIP and Equity Committee motions (4.9); pre- and post-hearing conferences with counsel for other parties (.9); prepare for hearing (1.2).                                                                                                                                                                                | 7.00 | 3,500.00 |
| 11/04/16   | Tony Guerino      | Receive and review Debtor's deposition designations for J. Krafchick and D. Mack (.4); review depositions of J. Krafchick and D. Mack and consider additional potential designations (.7); receive and review D. Mack counter-designations and Debtor'scounter-counter designations (.3); conference with team and prepare for hearing on motion for equity committee, and attend hearing (7.1). | 8.50 | 6,375.00 |
| 11/04/16   | Shari L. Heyen    | Prepare for and attend hearing on motion to appoint equity committee and prepare opposition to appointment of equity committee.                                                                                                                                                                                                                                              | 4.70 | 4,183.00 |
| 11/04/16   | Shari L. Heyen    | Prepare for and attend SEIP hearing.                                                                                                                                                                                                                                                                                                                                         | 2.80 | 2,492.00 |
| 11/04/16   | David B. Kurzweil | Review of pleadings and preparation for hearing on Senior Employee Incentive Plan, Disclosure Statement and Equity Committee.                                                                                                                                                                                                                                                 | 1.50 | 1,312.50 |
| 11/04/16   | Jonathan P. Strom | Attend hearing on Disclosure statement, appointment of equity committee and various other administrative matters regarding the case.                                                                                                                                                                                                                                         | 7.00 | 1,750.00 |
| 11/04/16   | Shira Yoshor      | Reviewed proposed order and correspondence regarding same.                                                                                                                                                                                                                                                                                                                   | 0.20 | 151.00   |

Invoice No.:     4358704                                                                 Page  20
Matter No.:      168564.010100

Description of Professional Services Rendered

| 11/18/16 | Karl D. Burrer | Prepare for hearings on 9019 Motion with Insurers. | 0.90 | 585.00 |
| 11/21/16 | Shari L. Heyen | Telephone conference with H. Flores regarding depositions set the week of November 29 and December 5, 2016. | 0.30 | 267.00 |
| 11/27/16 | David B. Kurzweil | Review of expert reports for deposition. | 1.50 | 1,312.50 |
| 11/28/16 | David B. Kurzweil | Review of documents in preparation for deposition. | 1.50 | 1,312.50 |
| 11/30/16 | Jonathan P. Strom | Email and phone conversations with K. Norfleet of Haynes & Boone regarding upcoming depositions. | 0.20 | 50.00 |
| 11/30/16 | Jonathan P. Strom | Email correspondence with S. Heyen regarding upcoming depositions (.2); updated deposition schedule (.2) | 0.40 | 100.00 |

Total Hours:      105.20

Total Amount:     $ 71,952.00

TIMEKEEPER SUMMARY FOR TASK CODE B190.

OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
| --- | --- | --- | --- |
| Karl D. Burrer | 17.80 | 650.00 | 11,570.00 |
| Tony Guerino | 29.60 | 750.00 | 22,200.00 |
| Shari L. Heyen | 21.80 | 890.00 | 19,402.00 |
| David B. Kurzweil | 9.70 | 875.00 | 8,487.50 |
| Shira Yoshor | 3.30 | 755.00 | 2,491.50 |
| David Eastlake | 7.00 | 500.00 | 3,500.00 |
| Jonathan P. Strom | 11.70 | 250.00 | 2,925.00 |
| Gail L. Jamrok | 4.30 | 320.00 | 1,376.00 |
| Totals: | 105.20 | 683.95 | $        71,952.00 |

Invoice No.:     4358704                                                                   Page  21
Matter No.:     168564.010100

Description of Professional Services Rendered

TASK CODE:          B195          NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/01/16 | David B. Kurzweil | Travel to Houston for meeting with Debtors and Lenders. | 4.30 | 3,762.50 |
| 11/02/16 | Tony Guerino | Travel to NYC for depositions related to motion to form equity committee. | 7.50 | 2,812.50 |
| 11/03/16 | Tony Guerino | Travel to Newark airport following depositions (1.6); rescheduled flight and flight delays (4.7); return travel to Houston (5.3) | 11.60 | 4,350.00 |
| 11/04/16 | David B. Kurzweil | Travel from Houston hearings. | 4.00 | 3,500.00 |
| 11/28/16 | David B. Kurzweil | Travel to Houston for deposition. | 4.00 | 3,500.00 |
| 11/30/16 | David B. Kurzweil | Travel to Atlanta. | 4.00 | 3,500.00 |

                                                    Total Hours:        35.40

                                                    Total Amount:    $ 21,425.00

TIMEKEEPER SUMMARY FOR TASK CODE B195.

        NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Tony Guerino | 19.10 | 375.00 | 7,162.50 |
| David B. Kurzweil | 16.30 | 875.00 | 14,262.50 |
| Totals: | 35.40 | 605.23 | $    21,425.00 |

Invoice No.:       4358704                                                    Page  22
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B210          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 11/15/16 | Shari L. Heyen | Emails to debtors' counsel regarding operations. | 0.20 | 178.00 |
| 11/22/16 | Shari L. Heyen | Telephone conference with J. Knight regarding operations. | 0.20 | 178.00 |
| 11/23/16 | Shari L. Heyen | Review cash reporting sheet. | 0.20 | 178.00 |
|  |  | Total Hours: | 0.60 |  |
|  |  | Total Amount: |  | $ 534.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE B210</u>,

   BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Shari L. Heyen | 0.60 | 890.00 | 534.00 |
| Totals: | 0.60 | 890.00 | $        534.00 |

Invoice No.:      4358704                                                                                           Page  23
Matter No.:      168564.010100

Description of Professional Services Rendered

TASK CODE:          B220          EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/16 | David B. Kurzweil | Review and comment on issues regarding Senior Employee Incentive Plan. | 0.80 | 700.00 |

Total Hours:          0.80

Total Amount:          $ 700.00

TIMEKEEPER SUMMARY FOR TASK CODE B220,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David B. Kurzweil | 0.80 | 875.00 | 700.00 |
| Totals: | 0.80 | 875.00 | $          700.00 |

Invoice No.:  4358704
Matter No.:  168564.010100

Page 24

Description of Professional Services Rendered

TASK CODE:        B230        FINANCING/CASH COLLECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/02/16 | Shari L. Heyen | Emails to/from Mr. Schaible to confirm extension of challenge period. | 0.30 | 267.00 |
| 11/28/16 | Audrey Chang | Attention to PNC engagement letter for exit financing. | 0.30 | 153.00 |
| 11/28/16 | Shari L. Heyen | Review motion for ABL financing and analysis of same. | 1.30 | 1,157.00 |
| 11/29/16 | Shari L. Heyen | Follow up regarding exit financing terms. | 0.40 | 356.00 |

Total Hours:  2.30

Total Amount:  $ 1,933.00

TIMEKEEPER SUMMARY FOR TASK CODE B230,

FINANCING/CASH COLLECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Shari L. Heyen | 2.00 | 890.00 | 1,780.00 |
| Audrey Chang | 0.30 | 510.00 | 153.00 |
| Totals: | 2.30 | 840.43 | $  1,933.00 |

Invoice No.:       4358704                                                                Page  25
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B240          TAX ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/29/16 | Kenneth N. Zuckerbrot | Phone call Houston Bankruptcy lawyers (.3); research tax regulations (.7); phone call Shari Heyen regarding creditor rep agreement (.2). | 1.20 | 1,380.00 |
| | | Total Hours: | 1.20 | |
| | | Total Amount: | | $ 1,380.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE B240</u>,

     TAX ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Kenneth N. Zuckerbrot | 1.20 | 1,150.00 | 1,380.00 |
| Totals: | 1.20 | 1,150.00 | $     1,380.00 |

Invoice No.:     4358704                                                          Page  26
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:       B310        CLAIMS ADMINISTRATION AND OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/02/16 | David B. Kurzweil | Review of issues and research for claims objection. | 1.70 | 1,487.50 |
| 11/03/16 | Gail L. Jamrok | Review certain claims information. | 0.50 | 160.00 |
| 11/03/16 | David B. Kurzweil | Review of documents relating to claims objections. | 1.80 | 1,575.00 |
| 11/04/16 | Karl D. Burrer | Receive and review 3001(e) Claims Transfer Notices. (.4); review case law regarding subordination of claims arising in connection with equity acquisition (1.1). | 1.50 | 975.00 |
| 11/04/16 | Gail L. Jamrok | Review and organize export of Nabors agreements. | 0.80 | 256.00 |
| 11/06/16 | David B. Kurzweil | Review of documents regarding Nabors' claim. | 1.90 | 1,662.50 |
| 11/07/16 | Shari L. Heyen | Review analysis regarding Nabors' claims. | 2.60 | 2,314.00 |
| 11/07/16 | Gail L. Jamrok | Review, download and organize Nabors agreements (.8); forward information related to document review to S. Heyen (.6). | 1.40 | 448.00 |
| 11/08/16 | Sean Gordon | Continued work Nabors claim assessment, and pleadings and document review in furtherance of same. | 5.50 | 2,612.50 |
| 11/08/16 | Shari L. Heyen | Telephone conferences with various creditors regarding bar date. | 1.90 | 1,691.00 |
| 11/08/16 | Shari L. Heyen | Analysis of Nabors claims. | 4.20 | 3,738.00 |
| 11/08/16 | Shari L. Heyen | Review various filed proofs of claim. | 2.50 | 2,225.00 |
| 11/09/16 | Audrey Chang | Confer with J. Strom and S. Gordon regarding additional Nabors document review and proof of claim questions. | 1.00 | 510.00 |
| 11/09/16 | Sean Gordon | Continued preparation and consideration of documents in support of Nabors claim objection (3.0); various correspondence with Fronteo vendor regarding organization and statistics for document review project (.5). | 3.50 | 1,662.50 |
| 11/09/16 | David B. Kurzweil | Review of documents relating to Nabors claim and objection. | 2.30 | 2,012.50 |
| 11/09/16 | David B. Kurzweil | Review of issues and status regarding objection to Nabors' claims. | 0.70 | 612.50 |
| 11/09/16 | Jonathan P. Strom | Review documents produced by Nabors. | 2.40 | 600.00 |
| 11/09/16 | Jonathan P. Strom | Conference call with S. Gordon and A. Chang regarding Nabors claim. | 0.60 | 150.00 |
| 11/10/16 | Audrey Chang | Conference call with S. Gordon and doc review team regarding claims (.4); review Nabors litigation and Debtor document production for proof of claim issues (5.3). | 5.70 | 2,907.00 |
| 11/10/16 | Sean Gordon | Continued preparation and consideration of documents regarding Nabors' claim and | 3.70 | 1,757.50 |

Invoice No.:    4358704    Page 27
Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | management of document review team (3.3); various correspondence with Fronteo vendor regarding analytics on data set (.4). | | |
| 11/10/16 | Shari L. Heyen | Review multiple claims filed by 11-8-2016. | 0.80 | 712.00 |
| 11/10/16 | Jeffrey M. Lippa | Begin review of documents regarding Nabors' claim. | 1.40 | 651.00 |
| 11/10/16 | Ari Newman | Document review and analysis in connection with Nabors' claim. | 2.60 | 1,235.00 |
| 11/11/16 | Audrey Chang | Review Nabors litigation and Debtor document production for proof of claim issues and setoff rights. | 7.50 | 3,825.00 |
| 11/11/16 | Sean Gordon | Continued preparation and consideration of documents in support of Nabors claim objection, and management of document review team | 3.80 | 1,805.00 |
| 11/11/16 | Shari L. Heyen | Review correspondence from Mr. Given regarding Blue Ribbon claim. | 0.30 | 267.00 |
| 11/11/16 | Shari L. Heyen | Review of claims docket. | 0.40 | 356.00 |
| 11/11/16 | David B. Kurzweil | Review of documents and issues for objection to Nabors' claim. | 3.10 | 2,712.50 |
| 11/11/16 | Ari Newman | Document review and analysis in connection with Nabors' claim. | 5.20 | 2,470.00 |
| 11/11/16 | Kristhy Peguero | Review documents from Nabors' production in connection with Nabors' claim | 4.00 | 2,400.00 |
| 11/11/16 | Jonathan P. Strom | Review documents produced by Nabors and Debtors regarding Nabors' claim. | 5.80 | 1,450.00 |
| 11/12/16 | Hiba Kazim | Review documents for responsiveness to creditor committee's concerns regarding Nabors' claim. | 1.10 | 429.00 |
| 11/13/16 | Audrey Chang | Review Nabors litigation and Debtor document production for proof of claim issues. | 5.00 | 2,550.00 |
| 11/13/16 | Sam G. Davison | Review and analyze client documents regarding Nabors' proof of claim. | 2.30 | 747.50 |
| 11/13/16 | Jeffrey M. Lippa | Continue review of documents for Nabors' proof of claim. | 0.50 | 232.50 |
| 11/13/16 | Ari Newman | Document review and analysis in connection with Nabors' claim. | 3.10 | 1,472.50 |
| 11/13/16 | Jonathan P. Strom | Review documents produced by Nabors and Debtors. | 4.60 | 1,150.00 |
| 11/14/16 | Audrey Chang | Review Debtors document production for proof of claim issues. | 3.30 | 1,683.00 |
| 11/14/16 | Sam G. Davison | Review and analyze client documents regarding Nabors' proof of claim. | 3.30 | 1,072.50 |
| 11/14/16 | Sean Gordon | Continued review and consideration of documents regarding Nabors' claim including board minutes and SEC filings, and continued management of document review team. | 7.50 | 3,562.50 |
| 11/14/16 | Shari L. Heyen | Continued review and analysis regarding Nabors' claims for over $30 million. | 2.50 | 2,225.00 |
| 11/14/16 | David B. Kurzweil | Review of documents regarding Nabors. | 1.90 | 1,662.50 |

Invoice No.:    4358704                                                                        Page 28
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/14/16 | David B. Kurzweil | Review of documents relating to Nabors' claim. | 2.20 | 1,925.00 |
| 11/14/16 | Ari Newman | Document review and analysis in connection with Nabors' claim and potential objection thereto. | 4.00 | 1,900.00 |
| 11/14/16 | Kristhy Peguero | Review documents from Nabors' production in connection with Nabors' claim. | 9.80 | 5,880.00 |
| 11/15/16 | Audrey Chang | Review Debtors document production for proof of claim issues. | 2.50 | 1,275.00 |
| 11/15/16 | Sam G. Davison | Review and analyze client documents regarding Nabors' proof of claim. | 5.00 | 1,625.00 |
| 11/15/16 | Sean Gordon | Continued review and consideration of documents regarding Nabors' claim, and continued management of document review team. | 4.70 | 2,232.50 |
| 11/15/16 | Shari L. Heyen | Review claims. | 1.20 | 1,068.00 |
| 11/15/16 | Hiba Kazim | Review documents for responsiveness to creditor committee's concerns regarding Nabors' claim. | 0.70 | 273.00 |
| 11/15/16 | David B. Kurzweil | Review of documents for Nabors' claim. | 2.60 | 2,275.00 |
| 11/15/16 | Ari Newman | Document review and analysis in connection with Nabors' claim and potential objection thereto. | 3.40 | 1,615.00 |
| 11/15/16 | Kristhy Peguero | Review documents from Nabors' production in connection with Nabors' claim. | 7.00 | 4,200.00 |
| 11/16/16 | Audrey Chang | Review Debtors document production for proof of claim issues. | 7.00 | 3,570.00 |
| 11/16/16 | Sam G. Davison | Review and analyze client documents regarding Nabors' proof of claim. | 3.90 | 1,267.50 |
| 11/16/16 | Sean Gordon | Continued review and consideration of documents in support of Nabors claim, and continued management of document review team. | 6.00 | 2,850.00 |
| 11/16/16 | Hiba Kazim | Review documents regarding Nabors' claims against debtors. | 2.20 | 858.00 |
| 11/16/16 | Ari Newman | Document review and analysis in connection with Nabors' claim. | 6.30 | 2,992.50 |
| 11/16/16 | Kristhy Peguero | Review documents from Nabors' production in connection with Nabors' claim. | 7.50 | 4,500.00 |
| 11/17/16 | Audrey Chang | Review Debtors document production for proof of claim issues. | 5.00 | 2,550.00 |
| 11/17/16 | Sean Gordon | Continued review and consideration of documents in support of Nabors' claim, and continued management of document review team. | 2.60 | 1,235.00 |
| 11/17/16 | Gail L. Jamrok | Review progress of document review and assign batches as needed (.4); correspond with reviewers and e-discovery vendors regarding same (.3). | 0.70 | 224.00 |
| 11/17/16 | Ari Newman | Document review and analysis in | 0.70 | 332.50 |

Invoice No.:    4358704                                                     Page  29
Matter No.:    168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | connection with Nabors' claim and potential objection thereto. | | |
| 11/17/16 | Kristhy Peguero | Review documents from Nabors' production in connection with Nabors' claim. | 4.00 | 2,400.00 |
| 11/18/16 | Audrey Chang | Review Debtors document production for proof of claim issues. | 2.20 | 1,122.00 |
| 11/18/16 | Sean Gordon | Continued review and consideration of documents in support of Nabors' claim, and continued management of document review team. | 5.50 | 2,612.50 |
| 11/18/16 | Shari L. Heyen | Conference with C. Beckham regarding Nabors' claims. | 0.60 | 534.00 |
| 11/18/16 | Gail L. Jamrok | Monitor progress and document review and assign batches as needed (1.2); correspond with e-discovery vendor regarding export of tagged documents (.4); correspond with S. Gordon regarding document review matters (.5). | 2.10 | 672.00 |
| 11/21/16 | Sean Gordon | Continued review and consideration of document production in support of Nabors' claim. | 3.80 | 1,805.00 |
| 11/21/16 | Shari L. Heyen | Conference with D. Kurzweil regarding Nabors' claim and upcoming depositions. | 0.80 | 712.00 |
| 11/21/16 | Shari L. Heyen | Review documents regarding Nabors' claims. | 3.60 | 3,204.00 |
| 11/21/16 | David B. Kurzweil | Review of Nabors' documents. | 2.00 | 1,750.00 |
| 11/21/16 | Jonathan P. Strom | Compile all of the proof of claims Nabors filed against the various debtors. | 1.20 | 300.00 |
| 11/22/16 | Sean Gordon | Continued review and consideration of document production in support of Nabors claim objection. | 3.00 | 1,425.00 |
| 11/22/16 | Shari L. Heyen | Telephone conference with Conway regarding Nabors' claims. | 0.50 | 445.00 |
| 11/22/16 | Shari L. Heyen | Nabors claim analysis. | 2.30 | 2,047.00 |
| 11/22/16 | David B. Kurzweil | Review of documents and issues for objection to Nabors' claim. | 2.20 | 1,925.00 |
| 11/22/16 | David B. Kurzweil | Review of documents for Nabors issues. | 1.70 | 1,487.50 |
| 11/23/16 | Sean Gordon | Continued review and consideration of document production in support of Nabors claim. | 2.80 | 1,330.00 |
| 11/23/16 | David B. Kurzweil | Review of documents related to Nabors' issues. | 1.80 | 1,575.00 |
| 11/23/16 | Kristhy Peguero | Review and analyze Baker Motion to File Late Claim (.7); draft correspondence to S. Heyen regarding same (.3). | 1.00 | 600.00 |
| 11/25/16 | Sean Gordon | Continued review, consideration, and analysis of contracts in support of Nabors proof of claim. | 3.10 | 1,472.50 |
| 11/25/16 | David B. Kurzweil | Review of warrant and plan status. | 2.20 | 1,925.00 |
| 11/26/16 | Sean Gordon | Continued review, consideration, and analysis of contracts in support of Nabors' proof of claim. | 1.70 | 807.50 |

Invoice No.:  4358704                                                          Page  30
Matter No.:  168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/28/16 | Sean Gordon | Continued review of contracts and document production to assess Nabors claim objection grounds. | 3.70 | 1,757.50 |
| 11/28/16 | Shari L. Heyen | Telephone conference with S. Gordon regarding Nabors' claim and litigation against Nabors. | 0.40 | 356.00 |
| 11/28/16 | Shari L. Heyen | Follow up with Conway regarding Nabors' claim analysis. | 0.20 | 178.00 |
| 11/28/16 | Gail L. Jamrok | Review expedited motion to allow late filed claim field by Baker Receivables Solutions and calendar deadlines related to same (.5); download and review proposed stipulation filed regarding same and forward to K. Peguero for review (.2). | 0.70 | 224.00 |
| 11/28/16 | David B. Kurzweil | Review of issues and documents for Nabors (1.2); conference with Conway (.4). | 1.60 | 1,400.00 |
| 11/28/16 | Kristhy Peguero | Review draft correspondence and motion (.5); discuss analysis of Baker motion to file late claim with S. Heyen (.1), correspondence to G. Jamrok regarding deadlines (.2). | 0.80 | 480.00 |
| 11/28/16 | Kristhy Peguero | Discuss Nabors' claims with S. Gordon (.2); review and analyze Nabors' proofs of claim and begin drafting chart of same (2.8). | 3.00 | 1,800.00 |
| 11/29/16 | Audrey Chang | Call with Sean Gordon regarding Nabors' claim (.2); compile list of borrowers and guarantors for Bank of America financing (.9). | 1.10 | 561.00 |
| 11/29/16 | Sean Gordon | Continued assessment of funds flow and further review of contracts and documents supporting Nabors proof of claim in connection with Nabors claim objection (3.3); various correspondence with Conway Mackenzie regarding same (.5). | 3.80 | 1,805.00 |
| 11/29/16 | David B. Kurzweil | Review and comment on Nabors issues. | 1.50 | 1,312.50 |
| 11/29/16 | Jonathan P. Strom | Research Westlaw for case law regarding objections to Nabors' claims. | 1.30 | 325.00 |
| 11/30/16 | Tony Guerino | Receive and analyze deposition of David Andrews (1.5); receive and review notice of deposition and attached subpoenas regarding deposition of Nabors International Management Limited and Nabors Corporate Services (.4); calendar same (.1). | 2.00 | 1,500.00 |
| 11/30/16 | David B. Kurzweil | Review of documents and issues for objection to Nabors' claim. | 1.60 | 1,400.00 |
| 11/30/16 | Kristhy Peguero | Continue reviewing and analyzing Nabors' proof of claim. | 2.30 | 1,380.00 |
| 11/30/16 | Kristhy Peguero | Review and comment on Baker agreed order. | 0.20 | 120.00 |
| 11/30/16 | Jonathan P. Strom | Research case law regarding Nabors' | 1.50 | 375.00 |

Invoice No.:      4358704                                                    Page  31
Matter No.:      168564.010100

Description of Professional Services Rendered

claims.

Total Hours:        275.00

Total Amount:        $ 153,800.00

TIMEKEEPER SUMMARY FOR TASK CODE B310,

CLAIMS ADMINISTRATION AND OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Karl D. Burrer | 1.50 | 650.00 | | 975.00 |
| Tony Guerino | 2.00 | 750.00 | | 1,500.00 |
| Shari L. Heyen | 24.80 | 890.00 | | 22,072.00 |
| David B. Kurzweil | 32.80 | 875.00 | | 28,700.00 |
| Audrey Chang | 40.30 | 510.00 | | 20,553.00 |
| Sam G. Davison | 14.50 | 325.00 | | 4,712.50 |
| Hiba Kazim | 4.00 | 390.00 | | 1,560.00 |
| Jeffrey M. Lippa | 1.90 | 465.00 | | 883.50 |
| Ari Newman | 25.30 | 475.00 | | 12,017.50 |
| Kristhy Peguero | 39.60 | 600.00 | | 23,760.00 |
| Jonathan P. Strom | 17.40 | 250.00 | | 4,350.00 |
| Sean Gordon | 64.70 | 475.00 | | 30,732.50 |
| Gail L. Jamrok | 6.20 | 320.00 | | 1,984.00 |
| Totals: | 275.00 | 559.27 | $ | 153,800.00 |

Invoice No.:    4358704                                                                Page  32
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B320          PLAN AND DISCLOSURE STATEMENT (INCLUDING
                                  BUSINESS PLAN)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 11/01/16 | Karl D. Burrer | Conference with Ms. Heyen regarding proposed global settlement. | 0.30 | 195.00 |
| 11/01/16 | David Eastlake | Attend in-person meeting with GT team, debtors and their management and advisors and the lenders and their advisors regarding plan/exit issues (3.8); prepare for same (2.4); revise disclosure statement objection (.6); revise letter to Kirkland regarding plan issues (.7); analyze plan/disclosure statement issues (2.2). | 9.70 | 4,850.00 |
| 11/01/16 | Shari L. Heyen | Prepare for settlement conference (5.7); attend settlement meeting with CJ's top management and advisors and explore settlement options (4.0). | 9.70 | 8,633.00 |
| 11/01/16 | Gail L. Jamrok | Assist with export and organization of documents related to plan issues (1.2); correspond with e-discovery vendor regarding newly produced documents by Nabors and Debtors (.6); assist with upload of same to database platform for review (1.5); correspond with team members regarding productions and status of filing objections, witness and exhibit lists (.8). | 4.10 | 1,312.00 |
| 11/01/16 | David B. Kurzweil | Review of issues relating to settlement and strategy regarding consensual plan support. | 1.50 | 1,312.50 |
| 11/01/16 | Lenard M. Parkins | Work on draft of substantive consolidation motion. | 8.40 | 10,920.00 |
| 11/01/16 | Kristhy Peguero | Continue revising disclosure statement to reflect Committee objections. | 5.00 | 3,000.00 |
| 11/01/16 | Jonathan P. Strom | Draft and revise motion related to Disclosure Statement Objection. | 0.70 | 175.00 |
| 11/02/16 | Karl D. Burrer | Conference with Mr. Parkins regarding substantive consolidation issues (.4); review documents to support arguments on the same (2.7); outline plan evidentiary issues (.6). | 3.70 | 2,405.00 |
| 11/02/16 | David Eastlake | Revise plan for Committee's comments (4.1); analyze plan issues (1.9); review internal mark-up of disclosure order (2.1); review disclosure statement order (revised) sent by Kirkland (1.2); numerous internal office conferences and correspondence regarding foregoing (1.8); review and respond to correspondence from Kirkland and/or Davis Polk teams (.9). | 12.00 | 6,000.00 |
| 11/02/16 | Shari L. Heyen | Email to C. Husnick requesting revised | 0.10 | 89.00 |

Invoice No.:    4358704                                                          Page  33
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | plan and disclosure statement. | | |
| 11/02/16 | Shari L. Heyen | Revise plan and disclosure statement. | 2.00 | 1,780.00 |
| 11/02/16 | Shari L. Heyen | Telephone conferences with C. Husnick regarding amendments to plan and disclosure statement. | 0.70 | 623.00 |
| 11/02/16 | Shari L. Heyen | Telephone conferences with Conway regarding convenience class (1.1); review analysis (1.1). | 2.20 | 1,958.00 |
| 11/02/16 | Shari L. Heyen | Telephone conferences with C. Boguslaski regarding warrants and analysis of same. | 0.80 | 712.00 |
| 11/02/16 | Gail L. Jamrok | Assist with download and reproduction of exhibits for 11/4/16 hearings (1.4); review and organize draft exhibits (2.2). | 3.60 | 1,152.00 |
| 11/02/16 | David B. Kurzweil | Review of issues for Disclosure Statement hearings. | 1.10 | 962.50 |
| 11/02/16 | David B. Kurzweil | Review and comment on changes to Plan of Reorganization. | 2.60 | 2,275.00 |
| 11/02/16 | David B. Kurzweil | Review and comment on changes for the Disclosure Statement. | 1.70 | 1,487.50 |
| 11/02/16 | David B. Kurzweil | Review of issues and conference with Carl Marks regarding warrants. | 0.80 | 700.00 |
| 11/02/16 | Lenard M. Parkins | Work on draft of substantive consolidation. | 10.40 | 13,520.00 |
| 11/02/16 | Kristhy Peguero | Strategize with team regarding proposed settlement (.3); review revised disclosure statement (1.1), plan (.4), and disclosure statement order (.3); markup disclosure statement (2.2), plan (.6), and disclosure statement order (1.7) to address Committee disclosure statement solicitation procedures objections; correspondence to team regarding markups (.4). | 7.00 | 4,200.00 |
| 11/03/16 | Karl D. Burrer | Review objections to Disclosure Statement (.4); receive and review Witness and Exhibit Lists for Disclosure Statement Hearing (.2); review Debtors' Reply to Disclosure Statement Objections (.4); receive and review Second Amended Plan and Disclosure Statement (1.6); receive and review Order extending exclusivity (.1). | 2.70 | 1,755.00 |
| 11/03/16 | Karl D. Burrer | Review outstanding Substantive Consolidation issues with Mr. Parkins (.4); review documents for support for assertions (.7); conference with litigation team on the same (.1). | 1.20 | 780.00 |
| 11/03/16 | David Eastlake | Revise plan for Committee's comments (1.4); analyze plan/disclosure statement issues (2.3); numerous telephone conferences and correspondence with GT team regarding same (1.1); numerous telephone conferences with Kirkland team regarding same (.9); review and comment on disclosure statement (1.7); review and comment on most recent version of | 8.80 | 4,400.00 |

Invoice No.:     4358704                                                                          Page  34
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | disclosure statement order (1.4). | | |
| 11/03/16 | Shari L. Heyen | Further revise plan and disclosure statement (3.2); telephone conferences with Kirkland regarding changes and comments (1.6). | 4.80 | 4,272.00 |
| 11/03/16 | Gail L. Jamrok | Continue to monitor progress on document review and correspond with review team (.6); download and organize second amended disclosure statement and proposed plan and circulate to team (1.2); plan and prepare for attorney attendance at disclosure statement hearing (1.4); status conference regarding settlement (.3). | 3.50 | 1,120.00 |
| 11/03/16 | David B. Kurzweil | Review of warrant information and valuation. | 1.20 | 1,050.00 |
| 11/03/16 | David B. Kurzweil | Review and comment on changes to Plan. | 1.70 | 1,487.50 |
| 11/03/16 | David B. Kurzweil | Review and comment on changes to Disclosure Statement. | 1.60 | 1,400.00 |
| 11/03/16 | David B. Kurzweil | Preparation for court hearings. | 2.10 | 1,837.50 |
| 11/03/16 | David B. Kurzweil | Review of material for determination of convenience class. | 0.40 | 350.00 |
| 11/03/16 | Lenard M. Parkins | Research and draft substantive consolidation motion. | 11.20 | 14,560.00 |
| 11/03/16 | Kristhy Peguero | Draft letter supporting Plan (1.0); revise same with respect to form per D. Eastlake (1.0). | 2.00 | 1,200.00 |
| 11/04/16 | Karl D. Burrer | Attend portions of disclosure statement hearing by telephone. | 1.20 | 780.00 |
| 11/04/16 | David Eastlake | Revise Committee plan support letter (.8); review changes to plan and disclosure statement circulated prior to today's hearing (.5); review proposed changes to disclosure statement order (.2). | 1.50 | 750.00 |
| 11/04/16 | Shari L. Heyen | Prepare for and attend disclosure statement hearing, including negotiations with multiple constituencies during breaks in the hearing. | 8.90 | 7,921.00 |
| 11/04/16 | David B. Kurzweil | Review of proposed Disclosure Statement Order. | 0.40 | 350.00 |
| 11/04/16 | David B. Kurzweil | Review of pleadings and preparation for hearing on Plan, Disclosure Statement and Equity Committee. | 6.00 | 5,250.00 |
| 11/04/16 | David B. Kurzweil | Review of exhibits for Disclosure Statement. | 0.80 | 700.00 |
| 11/04/16 | Lenard M. Parkins | Work on substantive consolidation motion (2.3); attend hearing by phone on Committee settlement, approval of Disclosure Statement, and hearing on emergency motion to approve equity committee (2.5). | 4.80 | 6,240.00 |
| 11/04/16 | Kristhy Peguero | Analyze issue regarding SEC and Committee exculpation with J. Strom. | 1.00 | 600.00 |

Invoice No.:     4358704                                                                          Page  35
Matter No.:     168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/07/16 | Kristhy Peguero | Discuss status of case and next steps with team (.2); review and analyze filed versions of disclosure statement and plan with respect to claims representative and distributions (1.6); begin drafting Creditor Rep Agreement (2.6). | 4.40 | 2,640.00 |
| 11/08/16 | David Eastlake | Revise draft Committee plan support letter (.3); correspondence with J. Luze regarding same (.4). | 0.70 | 350.00 |
| 11/08/16 | Shari L. Heyen | Review Committee letter in support of plan. | 0.30 | 267.00 |
| 11/08/16 | David B. Kurzweil | Review and comment on committee letter and issues for plan. | 0.50 | 437.50 |
| 11/08/16 | Kristhy Peguero | Continue drafting creditor representative agreement. | 3.50 | 2,100.00 |
| 11/08/16 | Jonathan P. Strom | Review documents produced by Nabors in preparation for the plan confirmation. | 5.90 | 1,475.00 |
| 11/09/16 | Shari L. Heyen | Review objection to plan by taxing authorities. | 0.60 | 534.00 |
| 11/09/16 | Shari L. Heyen | Review initial draft of creditor representative agreement and provide high-level comments. | 0.60 | 534.00 |
| 11/09/16 | Kristhy Peguero | Revise draft claims representative agreement (3.7); correspondence to team regarding proposed additional provisions (.3). | 4.00 | 2,400.00 |
| 11/10/16 | Gerald L. Baxter | Telephone conference with David Kurzweil regarding C&J Holdings reorganization and terms of warrants to be issued to creditors and analysis of same. | 0.50 | 325.00 |
| 11/10/16 | David Eastlake | Correspondence with J. Luze regarding disclosure statement (.3); review changes to same (.7); review plan discovery scheduling order (.3). | 1.30 | 650.00 |
| 11/10/16 | Shari L. Heyen | Review and comment on proposed scheduling order for plan confirmation. | 0.30 | 267.00 |
| 11/10/16 | Shari L. Heyen | Review further revised Disclosure Statement (.6); Conference with D. Eastlake regarding same (.2). | 0.80 | 712.00 |
| 11/10/16 | Shari L. Heyen | Work with Debtors' counsel and Nabors' counsel regarding scheduling order. | 0.50 | 445.00 |
| 11/10/16 | Shari L. Heyen | Review open items in preparation for plan confirmation. | 1.80 | 1,602.00 |
| 11/10/16 | David B. Kurzweil | Review of updated plan and disclosure statement. | 1.30 | 1,137.50 |
| 11/10/16 | David B. Kurzweil | Review of emails and revised scheduling order. | 0.30 | 262.50 |
| 11/10/16 | Kristhy Peguero | Review hearing transcript. | 1.20 | 720.00 |
| 11/11/16 | David Eastlake | Review revised plan-discovery scheduling order. | 0.20 | 100.00 |
| 11/15/16 | Shari L. Heyen | Review deadlines for confirmation. | 0.20 | 178.00 |
| 11/16/16 | Shari L. Heyen | Telephone conference with M. Keiselstein regarding confirmation hearing. | 0.30 | 267.00 |

Invoice No.:     4358704                                                                        Page  36
Matter No.:      168564.010100

Description of Professional Services Rendered

| 11/16/16 | Shari L. Heyen | Review expert reports. | 1.00 | 890.00 |
|---|---|---|---|---|
| 11/16/16 | David B. Kurzweil | Review of issues for discovery for plan confirmation. | 1.40 | 1,225.00 |
| 11/17/16 | Shari L. Heyen | Telephone conference with M. Keiselstein regarding Nabors' status. | 0.20 | 178.00 |
| 11/22/16 | Gerald L. Baxter | Review plan and reorganization regarding new warrants issues. | 1.40 | 910.00 |
| 11/22/16 | David B. Kurzweil | Review and comment on issues for contested plan confirmation. | 1.60 | 1,400.00 |
| 11/23/16 | Shari L. Heyen | Review deposition notices. | 0.50 | 445.00 |
| 11/28/16 | Gerald L. Baxter | Review warrant draft. | 1.90 | 1,235.00 |
| 11/28/16 | David Eastlake | Telephone conference with D. Schiff regarding plan/confirmation issues. | 0.20 | 100.00 |
| 11/28/16 | Scott M. Grossman | Reviewed unsecured creditor agreement regarding tax issues (.3); calls with K. Zuckerbrot regarding same (.2); emails regarding same (.2). | 0.70 | 469.00 |
| 11/28/16 | Shari L. Heyen | Review deposition notices regarding upcoming depositions and prepare for same. | 0.80 | 712.00 |
| 11/28/16 | Shari L. Heyen | Revise unsecured creditors agreement. | 1.50 | 1,335.00 |
| 11/28/16 | David B. Kurzweil | Review of issues and status for unsecured credit agreement. | 0.50 | 437.50 |
| 11/28/16 | Kristhy Peguero | Address comments to Creditor Representative Agreement. | 1.50 | 900.00 |
| 11/28/16 | Kenneth N. Zuckerbrot | Review plan (1.4); phone call Scott Grossman (.2); review regulations (.5). | 2.10 | 2,415.00 |
| 11/29/16 | Gerald L. Baxter | Review of warrant. | 1.80 | 1,170.00 |
| 11/29/16 | David Eastlake | Review certain provisions of plan (.8); review and comment on unsecured creditor agreement (1.7); telephone conference and correspondence with K. Peguero regarding same (.7); telephone conference with K. Peguero and K. Zuckerbrot regarding tax issues/comments regarding same (.4); draft significant portions to be added to the unsecured creditor agreement (2.8); analyze plan issues (.9). | 7.30 | 3,650.00 |
| 11/29/16 | Shari L. Heyen | Revise creditor representative agreement. | 1.40 | 1,246.00 |
| 11/29/16 | Shari L. Heyen | Telephone conference with Max Tarbox regarding ballots. | 0.20 | 178.00 |
| 11/29/16 | Shari L. Heyen | Telephone conference with Mr. Husnick regarding creditor representative agreement. | 0.30 | 267.00 |
| 11/29/16 | Shari L. Heyen | Attend deposition of David Andrews (Evercore). | 4.40 | 3,916.00 |
| 11/29/16 | David B. Kurzweil | Preparation for and attend deposition of Evercore. | 6.50 | 5,687.50 |
| 11/29/16 | David B. Kurzweil | Review and comment on creditor agreement. | 1.10 | 962.50 |
| 11/29/16 | Kristhy Peguero | Further revise Creditor Rep Agreement with respect to distribution provisions (2.2); discuss with D. Eastlake (.2); make | 5.50 | 3,300.00 |

Invoice No.:     4358704                                                                                  Page 37
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | additional revisions per S. Heyen (.4); discuss tax structure with K. Zuckerbrot (.3); review D. Kurzweil comments to agreement (.1); discuss with D. Eastlake (.1); Discuss with D. Kurzweil, S. Heyen and D. Eastlake (.4); discuss with K. Zuckerbot (.2); discuss with D. Eastlake (.2); make further revisions to Creditor Rep Agreement (1.4). | | |
| 11/29/16 | Jonathan P. Strom | Attend deposition of David Andrews of Evercore. | 4.50 | 1,125.00 |
| 11/29/16 | Jonathan P. Strom | Email correspondence with C. Boguslaski regarding deposition of David Andrews. | 0.10 | 25.00 |
| 11/30/16 | Gerald L. Baxter | Continued review of warrant (3.6); telephone conferences with Davis Polk, Shari Hanson, Chuck Boguslaski (Carl Marks) regarding warrant issues (.3). | 3.90 | 2,535.00 |
| 11/30/16 | David Eastlake | Revise unsecured creditor agreement (1.7); telephone conference with K. Zuckerbrot regarding tax issues regarding same (.4); analyze tax issues regarding same (1.1); correspondence with Kirkland and Davis Polk teams regarding same (.3). | 3.50 | 1,750.00 |
| 11/30/16 | Shari L. Heyen | Review creditor representative agreement and provide comments. | 1.50 | 1,335.00 |
| 11/30/16 | Shari L. Heyen | Telephone conference with Davis Polk regarding warrant agreement (.3); telephone conference with J. Baxter regarding same (.4). | 0.70 | 623.00 |
| 11/30/16 | Shari L. Heyen | Attend to depositions set for the week of December 5, 2016. | 0.70 | 623.00 |
| 11/30/16 | Shari L. Heyen | Emails to/from various counsel for Debtors, Nabors and the ad hoc committee regarding expert reports. | 0.60 | 534.00 |
| 11/30/16 | Shari L. Heyen | Work with Carl Marks regarding valuation. | 0.60 | 534.00 |
| 11/30/16 | David B. Kurzweil | Review and comment on creditor rep agreement. | 1.40 | 1,225.00 |
| 11/30/16 | David B. Kurzweil | Review and comment on warrant and status. | 0.90 | 787.50 |
| 11/30/16 | Kenneth N. Zuckerbrot | Review creditor rep document (.8); phone call David Eastlake (.3). | 1.10 | 1,265.00 |

Total Hours:        246.40

Total Amount:     $ 187,858.00

Invoice No.:      4358704                                                                                   Page  38
Matter No.:       168564.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE B320,

            PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Gerald L. Baxter | 9.50 | 650.00 | 6,175.00 |
| Karl D. Burrer | 9.10 | 650.00 | 5,915.00 |
| Scott M. Grossman | 0.70 | 670.00 | 469.00 |
| Shari L. Heyen | 49.00 | 890.00 | 43,610.00 |
| David B. Kurzweil | 37.40 | 875.00 | 32,725.00 |
| Lenard M. Parkins | 34.80 | 1,300.00 | 45,240.00 |
| Kenneth N. Zuckerbrot | 3.20 | 1,150.00 | 3,680.00 |
| David Eastlake | 45.20 | 500.00 | 22,600.00 |
| Kristhy Peguero | 35.10 | 600.00 | 21,060.00 |
| Jonathan P. Strom | 11.20 | 250.00 | 2,800.00 |
| Gail L. Jamrok | 11.20 | 320.00 | 3,584.00 |
| Totals: | 246.40 | 762.41 | $    187,858.00 |

Invoice No.:      4358704                                                                          Page  39
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B999        LIEN AUDIT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/04/16 | Audrey Chang | Review pledge agreements (2.3); update collateral lien audit chart (1.0). | 3.30 | 1,683.00 |
| 10/05/16 | Audrey Chang | Continue review of pledge agreements and update collateral lien audit chart (1.5); coordinate with A. Gonzales and L. Wyman regarding pledged equity table (.5); review UCC searches provided by K. Burrer (.3); attention to and review Delaware UCC provisions regarding perfection by filing (.5); research and review Texas Certificate of Title Act in Transportation Code (1.0); begin research and review of Oklahoma Certificate of Title Act (.7). | 4.50 | 2,295.00 |
| 10/07/16 | Audrey Chang | Continue research of Delaware UCC provisions on legal names (.3); attention to and review of uploaded documents to Blue Steel Data Room and confer with J. Strom (.8); attention to perfection research on commercial tort claims (.8). | 1.90 | 969.00 |
| 10/12/16 | Audrey Chang | Attention to newly uploaded documents to data room (.5); brief review of closing binder index and confer with L. Wyman (.6); attention to rolling stock match-up with certificates of title from document production (2.5). | 3.60 | 1,836.00 |
| 10/13/16 | Audrey Chang | Attention to collateral lien audit - confirm rolling stock with certificates of title (3.1); review addition PPSA from L. Wyman (.2); attention to newly uploaded documents to doc review room and obtain general overview of financing documents requested and provided (.7); attention to Canadian requested legal descriptions and coordinate with B. Poe (.2); coordinate with A. Gonzalez for review of additional uploaded pledge documentation (.3). | 4.50 | 2,295.00 |
| 10/14/16 | Audrey Chang | Confer and coordinate with B. Poe for additional certificate of title review (.5); continue review of Oklahoma rolling stock serial numbers and completing encumbered asset spreadsheet (3.5); attention to newly uploaded documents to data room (.4). | 4.40 | 2,244.00 |
| 10/18/16 | Audrey Chang | Call to Barbara Newey at OKC Tag Agency regarding additional Tax Commission documentation (.5); review all account deposit control agreements (2.5); | 6.30 | 3,213.00 |

Invoice No.:     4358704                                                                 Page  40
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | continued attention to additional certificates of title from document production and review for lien issues (2.3); attention to uploaded document production rolling stock spreadsheet (1.0). |  |  |
| 10/21/16 | Audrey Chang | Attention to guaranty questions per S. Heyen and create joinder date chart (.8); attention to newly uploaded documents to data room (.3); confer with A. Gryska regarding summary of deficiency research per S. Heyen (.4); revise and update certificate of title encumbered asset chart (2.0); coordinate with lien audit team for compilation of certificate of title spreadsheets (2.0); call with M. Reilly at Conway regarding lien audit (.3); confer with L. Wyman regarding pledged equity perfection (.3). | 6.10 | 3,111.00 |
| 10/25/16 | Audrey Chang | Continue review and update loan document chart (3.2); continue review pledged equity table and create simplified equity table (1.0); confer with L. Wyman regarding pledged equity and further updates to loan document summary chart (1.4); create non-debtor guarantor deposit account chart (.6); continue draft stipulation language (.2). | 6.40 | 3,264.00 |
| 10/26/16 | Audrey Chang | Review Conway MacKenzie certificate of title spreadsheet and coordinate compilation with master (.7); attention to DC UCC statute and errors and omissions statute (.2); review updated schedules to Credit Agreement and Security Agreement (.4); attention to and review various perfection provisions in Indiana Uniform Commercial Code, DC Uniform Commercial Code, and NY Uniform Commercial Code (1.0); confer with L. Wyman regarding revised pledged equity table and UCC Lien Table (.8); revise executive summary to lien audit and create exhibits to summary (1.5); compile security document and lien audit chart with pledged equity table and UCC table (.7); attention to and research intellectual property perfection questions (.4). | 5.70 | 2,907.00 |
| 10/27/16 | Audrey Chang | Confer with D. Walker regarding patent and trademark assignments (1.0); attention to perfection of intellectual property issues (1.0); update lien audit chart (.5); revise challenges to encumbered property (1.5); update certificate of title spreadsheet with additional lien information (1.0); communications with M. Reilly at Conway | 7.50 | 3,825.00 |

Invoice No.:      4358704                                                                              Page 41
Matter No.:      168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | MacKenzie regarding certificate of title project (.5); attention to and input non-list encumbered certificate of title assets from Conway on lien diligence chart (2.0). | | |
| 10/28/16 | Audrey Chang | Review Conway MacKenzie second production of certificate of title review and call with M. Reilly (.5); attention to and compile master certificate of title table incorporating Conway updates (2.0); create exhibits for certificate of title (preference period), encumbered certificate of title assets, and unencumbered assets (1.5); update challenges to encumbered assets (.2); research UCC provisions and Oklahoma Certificate of Title statutes on continuous perfection (.7); attention to duplicate certificates of title and possible retitling creating reconciliation spreadsheet, coordinate with L. Wyman and communications with M. Reilly (3.4) | 8.30 | 4,233.00 |
| 11/01/16 | LindaAnn Wyman | Confer with Audrey Chang to discuss further updates needed to list of certificates of title not found on encumbered rolling stock list (.1); prepare and update new version of list related to same (1.3); further conference with Ms. Chang to discuss items on rolling stock preference period list (.2). | 1.60 | 440.00 |
| 11/02/16 | Audrey Chang | Attention to updated asset list and exhibits (4.7); attention to and brief research of motor vehicle perfection laws in Alberta (.6). | 5.30 | 2,703.00 |
| 11/02/16 | Shari L. Heyen | Follow up with audit team. | 0.60 | 534.00 |
| 11/02/16 | LindaAnn Wyman | Review new data room uploads (.1); revise exhibits to lien audit summary document (.1); confer with Audrey Chang to review and discuss collateral descriptions in Canadian financing statement filings found in lien searches (.1). | 0.30 | 82.50 |
| 11/15/16 | LindaAnn Wyman | Review, organize and notate due diligence materials and notes related to lien audit, for transfer to permanent files. | 0.40 | 110.00 |

Total Hours:      70.70

Total Amount:      $ 35,744.50

Invoice No.:  4358704                                                        Page  42
Matter No.:   168564.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B999,</u>

      LIEN AUDIT

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Shari L. Heyen | 0.60 | 890.00 | | 534.00 |
| Audrey Chang | 67.80 | 510.00 | | 34,578.00 |
| LindaAnn Wyman | 2.30 | 275.00 | | 632.50 |
| Totals: | 70.70 | 505.58 | $ | 35,744.50 |

Invoice No.:      4358704                                                                  Page  43
Matter No.:      168564.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper | Status | Hours | Rate | Amount |
|---|---|---|---|---|
| Gerald L. Baxter | Shareholder | 9.50 | 650.00 | 6,175.00 |
| Frank Bradley | Shareholder | 0.40 | 875.00 | 350.00 |
| Karl D. Burrer | Shareholder | 29.60 | 650.00 | 19,240.00 |
| Scott M. Grossman | Shareholder | 0.70 | 670.00 | 469.00 |
| Tony Guerino | Shareholder | 31.60 | 750.00 | 23,700.00 |
| Tony Guerino | Shareholder | 19.10 | 375.00 | 7,162.50 |
| Shari L. Heyen | Shareholder | 146.00 | 890.00 | 129,940.00 |
| David B. Kurzweil | Shareholder | 118.30 | 875.00 | 103,512.50 |
| Lenard M. Parkins | Shareholder | 34.80 | 1,300.00 | 45,240.00 |
| Annapoorni R. Sankaran | Shareholder | 35.50 | 675.00 | 23,962.50 |
| Shira Yoshor | Shareholder | 3.30 | 755.00 | 2,491.50 |
| Kenneth N. Zuckerbrot | Shareholder | 4.40 | 1,150.00 | 5,060.00 |
| Audrey Chang | Associate | 119.30 | 510.00 | 60,843.00 |
| Sam G. Davison | Associate | 23.00 | 325.00 | 7,475.00 |
| David Eastlake | Associate | 74.00 | 500.00 | 37,000.00 |
| Armando Gonzalez | Associate | 10.20 | 435.00 | 4,437.00 |
| Hiba Kazim | Associate | 5.80 | 390.00 | 2,262.00 |
| Benjamin R. Keck | Associate | 0.30 | 375.00 | 112.50 |
| Jeffrey M. Lippa | Associate | 1.90 | 465.00 | 883.50 |
| Ari Newman | Associate | 25.30 | 475.00 | 12,017.50 |
| Kristhy Peguero | Associate | 85.00 | 600.00 | 51,000.00 |
| Nicholas Sarokhanian | Associate | 16.50 | 430.00 | 7,095.00 |
| Jonathan P. Strom | Associate | 82.60 | 250.00 | 20,650.00 |
| Nikki C. Wise | Associate | 55.30 | 475.00 | 26,267.50 |
| Sean Gordon | Of Counsel | 78.70 | 475.00 | 37,382.50 |
| Jessica D. Floyd | Law Clerk | 6.20 | 295.00 | 1,829.00 |
| Gail L. Jamrok | Paralegal | 76.50 | 320.00 | 24,480.00 |
| LindaAnn Wyman | Paralegal | 2.30 | 275.00 | 632.50 |
| Michael A. Dyckman | Misc. Timekeeper | 0.20 | 185.00 | 37.00 |
| | Totals: | 1,096.30 | 603.58 | $     661,707.00 |

Invoice No.:    4358704                                                                Page  44
Re:             In re CJ Holding Co., et al
Matter No.:     168564.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/31/16 | VENDOR: Document Tech/DTI Skyline/Esquire -ACH INVOICE#: 965017 DATE: 8/31/2016  job NY004029; Blowbacks w/Assombly, File Folders custom, Redwells | $ | 1,550.38 |
| 09/01/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 0.30 |
| 09/02/16 | VENDOR: Parkins, Lenard M. INVOICE#: 1417657911181118 DATE: 11/18/2016<br>Car Service/Taxi; 09/02/16 - Taxi and Tip from Residence to Airport | $ | 40.00 |
| 09/02/16 | VENDOR: Heyen, Shari L. INVOICE#: 1518363911291440 DATE: 11/29/2016<br>Car Service/Taxi; 09/02/16 - Car Service from Hotel to Airport | $ | 80.00 |
| 09/06/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 3.00 |
| 09/07/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 3.00 |
| 09/08/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 0.40 |
| 09/08/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 18.00 |
| 09/09/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 2.60 |
| 09/09/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 1.10 |
| 09/09/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 4.60 |
| 09/15/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 4.70 |
| 09/16/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 0.50 |
| 09/16/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 1.20 |
| 09/23/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 0.60 |
| 09/27/16 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2016 | $ | 35.70 |
| 10/03/16 | VENDOR: Mach 5 Couriers / Easy Serve - ACH INVOICE#: 38306 DATE: 10/25/2016<br>Courier Service on 10/03/16 from Civil Post Judgment, 201 Caroline to GT-Houston | $ | 12.95 |
| 10/17/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Car Service/Taxi; 10/17/16 - Car service expenses | $ | 90.00 |
| 10/19/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Dinner; 10/19/16 - Dinner expenses; Merchant: Gorgeous Gael | $ | 16.91 |

Invoice No.:   4358704                                                                    Page 45
Re:            In re CJ Holding Co., et al
Matter No.:    168564.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/20/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Dinner; 10/20/16 - Dinner expenses; Merchant: Pondicheri; Attendees: David B. Kurzweil, Shari L. Heyen | $ | 94.01 |
| 10/23/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Mileage; 10/23/16 - Mileage expenses | $ | 16.20 |
| 10/23/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Parking; 10/23/16 - Airport parking | $ | 228.00 |
| 10/24/16 | VENDOR: Ramirez, Yolanda INVOICE#: 1488931611211547 DATE: 11/21/2016<br>Lunch; 10/24/16 - Shari Heyen- CJ Holding Meeting; Merchant: TREEBEARDS - TUNNEL | $ | 124.27 |
| 10/24/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Car Service/Taxi; 10/24/16 - Car service expenses | $ | 180.00 |
| 10/30/16 | WestlawNext Research by STROM,JONATHAN. | $ | 135.39 |
| 10/31/16 | Lexis Charges: 10/31/16 LEXIS LEGAL SERVICES Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 21.35 |
| 10/31/16 | Lexis Charges: 10/31/16 LEXIS ADVANCE Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 24.83 |
| 10/31/16 | Lexis Charges: 10/31/16 LEXIS LEGAL SERVICES Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 106.67 |
| 10/31/16 | Lexis Charges: 10/31/16 LEXIS ADVANCE Requested by STROM, JONATHAN Ref: 168564.010100 | $ | 11.33 |
| 10/31/16 | VENDOR: Evolve Discovery / Fronteo INVOICE#: 142459 DATE: 10/31/2016  CJ Holdings E-discovery Vendor | $ | 23,315.40 |
| 10/31/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093374 DATE: 11/7/2016  Tkt. No. 00 67871674480 - Kurzweil/David B Air/Rail Travel on 11/01/2016: Travel agency service fee | $ | 30.00 |
| 10/31/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093374 DATE: 11/7/2016  Tkt. No. 00 67871674485 - Kurzweil/David B Air/Rail Travel on 11/04/2016: HOU ATL | $ | 401.10 |
| 10/31/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093374 DATE: 11/7/2016  Tkt. No. 01 67871674484 - Kurzweil/David B Air/Rail Travel on 11/01/2016: ATL IAH | $ | 315.94 |
| 10/31/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093374 DATE: 11/7/2016  Tkt. No. 01 67871674484 - Kurzweil/David B Air/Rail Travel on 11/01/2016: Travel agency service fee | $ | 30.00 |
| 10/31/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093374 DATE: 11/7/2016  Tkt. No. 01 67871674484 - Kurzweil/David B Air/Rail Travel on 11/01/2016: Travel agency service fee | $ | 30.00 |
| 10/31/16 | WestlawNext Research by STROM,JONATHAN. | $ | 87.49 |
| 11/01/16 | VENDOR: Ramirez, Yolanda INVOICE#: 1488931611211547 DATE: 11/21/2016<br>Lunch with CJ top Management and outside counsel; 11/01/16 - Shari Heyen- CJ Holding Meeting.; Merchant: TREEBEARDS - TUNNEL | $ | 383.75 |

Invoice No.:   4358704                                                                      Page  46
Re:              In re CJ Holding Co., et al
Matter No.:   168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 11/01/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Car Service/Taxi; 11/01/16 - Car service expenses | $ | 90.00 |
| 11/01/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Airfare; 11/01/16 - Airfare from Houston to NYC (Newark) for depositions of Shaw, Nantahala and Lewis | $ | 986.20 |
| 11/01/16 | WestlawNext Research by AMBROSE,MICHAEL. | $ | 44.00 |
| 11/02/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Dinner; 11/02/16 - Dinner while in NYC for depositions of Shaw, Nantahala and Lewis; Merchant: Raffles Cafe | $ | 44.02 |
| 11/02/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Car Service/Taxi; 11/02/16 - Uber from office to IAH airport | $ | 28.83 |
| 11/02/16 | VENDOR: Post Oak Grill - ACH INVOICE#: 70035 DATE: 11/2/2016<br>Check No. 630787/1 - 11/02/16 | $ | 56.39 |
| 11/02/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Onboard Internet Fee; 11/02/16 - Internet service on flight from Houston (IAH) to NY/Newark(EWR) | $ | 9.99 |
| 11/02/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Car Service/Taxi; 11/02/16 - Tax from Newark Airport to Hotel | $ | 100.00 |
| 11/02/16 | VENDOR: Kurzweil, David B. INVOICE#: 1483947211071253 DATE: 11/7/2016<br>Car Service/Taxi; 11/02/16 - Houston Uber Expense | $ | 10.92 |
| 11/03/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Hotel - Dinner; 11/03/16 - Houston Hotel dinner expenses | $ | 58.71 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Breakfast; 11/03/16 - Breakfast while in NYC for depositions of Shaw, Nantahala and Lewis; Merchant: No receipt | $ | 24.35 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Lunch; 11/03/16 - Lunch while in NYC for depositions of Shaw, Nantahala and Lewis; Merchant: No receipt | $ | 16.50 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Dinner; 11/03/16 - Dinner while in NYC for depositions of Shaw, Nantahala and Lewis; Merchant: No receipt | $ | 20.37 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Hotel - Meals Other; 11/03/16 - Snack at while in NYC for depositions of Shaw, Nantahala and Lewis | $ | 3.26 |
| 11/03/16 | Lexis Charges: 11/03/16 LEXIS LEGAL SERVICES Requested by DYCKMAN, MICHAEL Ref: 168564.010100 | $ | 0.17 |
| 11/03/16 | Lexis Charges: 11/03/16 LEXIS LEGAL SERVICES Requested by DYCKMAN, MICHAEL Ref: 168564.010100 | $ | 1.81 |

Invoice No.:    4358704                                                            Page  47
Re:           In re CJ Holding Co., et al
Matter No.:    168564.010100

## Description of Expenses Billed

| Date | Description | | Amount |
|---|---|---|---|
| 11/03/16 | Lexis Charges: 11/03/16 LEXIS LEGAL SERVICES Requested by DYCKMAN, MICHAEL Ref: 168564.010100 | $ | 0.02 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Car Service/Taxi; 11/03/16 - Taxi from IAH airport to office | $ | 95.00 |
| 11/03/16 | VENDOR: Post Oak Grill - ACH INVOICE#: 70030 DATE: 11/3/2016 - Settlement Conference Lunch; Check No. 630927/1 - 11/03/16 | $ | 74.19 |
| 11/03/16 | Copy; 112 Page(s) by 000528 | $ | 16.80 |
| 11/03/16 | VENDOR: Kurzweil, David B. INVOICE#: 1484206711071253 DATE: 11/7/2016<br>Car Service/Taxi; 11/03/16 - Uber expense in Houston | $ | 10.84 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Hotel - Other; 11/03/16 - Hotel taxes in NYC for depositions of Shaw, Nantahala and Lewis | $ | 77.84 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Boarding Seating Fee; 11/03/16 - Flight change fee (economy plus seat) for return flight | $ | 45.00 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Onboard Internet Fee; 11/03/16 - Internet service on flight from NY/Newark(EWR) to Houston (IAH) | $ | 9.99 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Car Service/Taxi; 11/03/16 - Taxi from hotel to Newark airport | $ | 120.00 |
| 11/03/16 | VENDOR: Guerino, Tony INVOICE#: 1496931211181118 DATE: 11/18/2016<br>Lodging; 11/03/16 - Hotel for multiple nights while in NYC for depositions of Shaw, Nantahala and Lewis | $ | 504.00 |
| 11/04/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1492501611091218 DATE: 11/9/2016<br>Lunch; 11/04/16 - Attend hearing for client, CJ Holdings; Merchant: Panini; Attendees: Jonathan P. Strom, David B. Kurzweil | $ | 9.61 |
| 11/04/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1492501611091218 DATE: 11/9/2016<br>Lunch; 11/04/16 - Attend hearing for client, CJ Holdings; Merchant: Chick Fil A; Attendees: Jonathan P. Strom, Shari L. Heyen | $ | 13.90 |
| 11/04/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1492501611091218 DATE: 11/9/2016<br>Meals Other; 11/04/16 - Attend hearing for client, CJ Holdings; Merchant: Rusk Street Cafe; Attendees: Jonathan P. Strom, Shari L. Heyen, David B. Kurzweil | $ | 5.00 |
| 11/04/16 | VENDOR: Strom, Jonathan P. INVOICE#: 1492501611091218 DATE: 11/9/2016<br>Meals Other; 11/04/16 - Attend hearing for client, CJ Holdings; Merchant: Rusk Street Cafe | $ | 1.00 |
| 11/04/16 | Lexis Charges: 11/04/16 LEXIS LEGAL SERVICES Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 64.62 |

Invoice No.:   4358704                                                                            Page  48
Re:                In re CJ Holding Co., et al
Matter No.:   168564.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/04/16 | Lexis Charges: 11/04/16 LEXIS ADVANCE Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 3.26 |
| 11/04/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Mileage; 11/04/16 - Mileage expenses | $ | 16.20 |
| 11/04/16 | VENDOR: Wise, Nikki C. INVOICE#: 1487414411091218 DATE: 11/9/2016<br>Other; 11/04/16 - Texas title lien searches for client, CJ Holdings. (Various VIN numbers searched this is Group 1 of 5); Merchant: Texas Department of Motor Vehicles | $ | 40.00 |
| 11/04/16 | VENDOR: Wise, Nikki C. INVOICE#: 1487414411091218 DATE: 11/9/2016<br>Other; 11/04/16 - Texas title lien searches for client, CJ Holdings. (Receipt 2 of 5); Merchant: Texas Department of Motor Vehicles | $ | 40.00 |
| 11/04/16 | VENDOR: Wise, Nikki C. INVOICE#: 1487444911091218 DATE: 11/9/2016<br>Other; 11/04/16 - Texas title lien searches for client, CJ Holdings. (Various VIN numbers searched, this is Group 3 of 5); Merchant: Texas Department of Motor Vehicles | $ | 40.00 |
| 11/04/16 | VENDOR: Wise, Nikki C. INVOICE#: 1487444911091218 DATE: 11/9/2016<br>Other; 11/04/16 - Texas title lien searches for client, CJ Holdings. (Various VIN numbers searched, this is Group 4 of 5); Merchant: Texas Department of Motor Vehicles | $ | 40.00 |
| 11/04/16 | VENDOR: Wise, Nikki C. INVOICE#: 1487444911091218 DATE: 11/9/2016<br>Other; 11/04/16 - Texas title lien searches for client, CJ Holdings. (Various VIN numbers searched, this is Group 5 of 5); Merchant: Texas Department of Motor Vehicles | $ | 20.00 |
| 11/04/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Parking; 11/04/16 - Airport parking | $ | 120.00 |
| 11/04/16 | Copy; 192 Page(s) by 000528  COPIES | $ | 28.80 |
| 11/04/16 | Copy; 95 Page(s) by 007771 | $ | 14.25 |
| 11/04/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Car Service/Taxi; 11/04/16 - Car service expenses | $ | 70.00 |
| 11/04/16 | VENDOR: Kurzweil, David B. INVOICE#: 1490028211161124 DATE: 11/16/2016<br>Lodging; 11/04/16 - Houston Hotel expenses for multiple nights | $ | 1,197.27 |
| 11/04/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093503 DATE: 11/14/2016  Tkt. No. 89 00697065055 - Kurzweil/David B<br>Air/Rail Travel on 11/04/2016: Travel agency service fee | $ | 30.00 |
| 11/04/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093503 DATE: 11/14/2016  Tkt. No. 89 00697065065 - Kurzweil/David B<br>Air/Rail Travel on 11/04/2016: Travel agency service fee | $ | 30.00 |
| 11/04/16 | VENDOR: Kurzweil, David B. INVOICE#: 1511007611231819 DATE: 11/23/2016<br>Car Service/Taxi; 11/04/16 - Car service from hotel to office | $ | 27.53 |

Invoice No.:   4358704                                                                  Page 49
Re:            In re CJ Holding Co., et al
Matter No.:    168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 11/06/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110616 DATE: 11/6/2016<br>Conferencing Services Invoice Date 161101 User DRX Client Code 168564 Matter Code 010100 | $ | 4.44 |
| 11/06/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110616 DATE: 11/6/2016<br>Conferencing Services Invoice Date 161101 User DRX Client Code 168564 Matter Code 010100 | $ | 6.54 |
| 11/06/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110616 DATE: 11/6/2016<br>Conferencing Services Invoice Date 161101 User DRX Client Code 168564 Matter Code 010100 | $ | 4.75 |
| 11/06/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110616 DATE: 11/6/2016<br>Conferencing Services Invoice Date 161030 User DVK Client Code 999999 Matter Code 999999 | $ | 2.72 |
| 11/06/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110616 DATE: 11/6/2016<br>Conferencing Services Invoice Date 161031 User HEY Client Code 168564 Matter Code 010100 | $ | 30.26 |
| 11/06/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110616 DATE: 11/6/2016<br>Conferencing Services Invoice Date 161102 User HEY Client Code 168564 Matter Code 010100 | $ | 2.70 |
| 11/06/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110616 DATE: 11/6/2016<br>Conferencing Services Invoice Date 161102 User HEY Client Code 168564 Matter Code 010100 | $ | 8.84 |
| 11/13/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111316 DATE: 11/13/2016<br>Conferencing Services Invoice Date 161108 User SGZ Client Code 168564 Matter Code 010100 | $ | 0.71 |
| 11/13/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111316 DATE: 11/13/2016<br>Conferencing Services Invoice Date 161109 User SGZ Client Code 168564 Matter Code 010100 | $ | 0.48 |
| 11/13/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111316 DATE: 11/13/2016<br>Conferencing Services Invoice Date 161110 User SGZ Client Code 168564 Matter Code 010100 | $ | 5.25 |
| 11/15/16 | Copy; 704 Page(s) by 000528 | $ | 105.60 |
| 11/16/16 | VENDOR: Trinity Legal Discovery INVOICE#: 3369 DATE: 11/16/2016<br>Color printing of debtors equity hearing exhibits | $ | 750.82 |
| 11/21/16 | Copy; 436 Page(s) by 000051 | $ | 65.40 |
| 11/21/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093841 DATE: 11/28/2016  Tkt. No. 00 67921887213 - Kurzweil/David B<br>Air/Rail Travel on 11/28/2016: ATL IAH | $ | 401.10 |
| 11/21/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093841 DATE: 11/28/2016  Tkt. No. 00 67921887213 - Kurzweil/David B<br>Air/Rail Travel on 11/28/2016: Travel agency service fee | $ | 30.00 |

Invoice No.:   4358704                                                                    Page 50
Re:              In re CJ Holding Co., et al
Matter No.:    168564.010100

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 11/22/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093841 DATE: 11/28/2016  Tkt. No. 01 67921887229 - Kurzweil/David B Air/Rail Travel on 11/30/2016: Travel agency service fee | $ | 30.00 |
| 11/23/16 | Postage by 000528  MAIL OUT | $ | 213.90 |
| 11/23/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200093841 DATE: 11/28/2016  Tkt. No. 89 00697731164 - Kurzweil/David B Air/Rail Travel on 11/23/2016: Travel agency service fee | $ | 30.00 |
| 11/27/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-112716 DATE: 11/27/2016 Conferencing Services Invoice Date 161122 User HEY Client Code 168564 Matter Code 010100 | $ | 3.21 |

Total Expenses:   $      33,359.03

**GT GreenbergTraurig**

| | | |
|---|---|---|
| Invoice No.: | | 4393723 |
| File No. | : | 168564.010100 |
| Bill Date | : | January 19, 2017 |

CJ Holding Unsecured Creditors Committee

# **INVOICE**

Re:  In re CJ Holding Co., et al

Legal Services Rendered Through 12/16/16

| | | | |
|---|---|---|---|
| Total Fees: | $ | | 597,530.00 |

Expenses:

| | |
|---|---|
| Business Meals | 676.75 |
| Business Overtime Meals | 11.16 |
| Conference Calls | 54.48 |
| Deposition/Court Reporters | 644.60 |
| Local Travel | 115.38 |
| Off-site Printing and Copying Charges | 603.27 |
| Other Charges | 2,141.10 |
| Parking Charges | 293.00 |
| Photocopy Charges | 205.20 |
| Service Company Charges | 8,874.50 |
| Transcript Charges | 9,684.70 |
| Travel and Lodging Out of Town | 10,423.42 |
| Information and Research | 1,773.49 |

| | | |
|---|---|---|
| Total Expenses: | $ | 35,501.05 |
| **Current Invoice:** | **$** | **633,031.05** |

SLH:JW
Tax ID:  13-3613083

# GT GreenbergTraurig

Invoice No. : 4393723
File No.    :  168564.010100

---

**FOR YOUR CONVENIENCE,**
**PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT**
**FOR FEES & COSTS ARE AS FOLLOWS:**

---

**For Wire Instructions:**
Bank:           WELLS FARGO BANK
ABA #:          121000248

**For ACH Instructions:**
Bank:           WELLS FARGO BANK
ABA#            063107513

CREDIT TO:      GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:      2000014648663
**PLEASE**
**REFERENCE:**    **CLIENT NAME:**       **CJ HOLDING UNSECURED CREDITORS**
                                        **COMMITTEE**
                 **FILE NUMBER:**        **168564.010100**
                 **INVOICE NUMBER:**     **4393723***
                 **BILLING**
                 **PROFESSIONAL:**       **Shari L. Heyen**
                                        ************
**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

SLH:JW
Tax ID:  13-3613083

Invoice No.:     4393723                                                                                    Page 1
Matter No.:      168564.010100


## Description of Professional Services Rendered:


TASK CODE:        B110        CASE ADMINISTRATION


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/16 | David Eastlake | Review docket (.4); review motions set for hearing on December 5 (1.9); prepare for hearing (1.6); review case calendar (.4). | 4.30 | 2,150.00 |
| 12/01/16 | Shari L. Heyen | Prepare for December 5, 2016 hearings. | 1.90 | 1,691.00 |
| 12/02/16 | David B. Kurzweil | Preparation for and conference with Conway regarding Nabors. | 0.60 | 525.00 |
| 12/05/16 | David Eastlake | Review docket (.5); prepare for today's hearing (2.1); office conference with T. Guerino regarding same (.2); attend court hearing (1.2); post-hearing conferences with opposing counsel (.3). | 4.30 | 2,150.00 |
| 12/05/16 | David B. Kurzweil | Review of pleadings. | 0.30 | 262.50 |
| 12/05/16 | Jonathan P. Strom | Updat the schedule for upcoming depositions (.3); calendar the new deposition schedule (.3). | 0.60 | 150.00 |
| 12/07/16 | Shari L. Heyen | Coordinate coverage of serial emergency depositions. | 0.50 | 445.00 |
| 12/07/16 | Shari L. Heyen | Review daily docket report. | 0.10 | 89.00 |
| 12/07/16 | David B. Kurzweil | Conference with Conway. | 0.50 | 437.50 |
| 12/07/16 | David B. Kurzweil | Review of email regarding status of discovery. | 0.30 | 262.50 |
| 12/09/16 | Shari L. Heyen | Update open items task list given the emergency filings for the confirmation hearing set for December 16, 2016. | 0.60 | 534.00 |
| 12/10/16 | Jonathan P. Strom | Email correspondence with T. Guerino regarding upcoming depositions (.1); revise schedule of upcoming depositions (.2). | 0.30 | 75.00 |
| 12/12/16 | David Eastlake | Attend court hearing. | 0.40 | 200.00 |
| 12/12/16 | Gail L. Jamrok | Review recent pleadings and calculate response dates (.8); receive, review and distribute transcripts of hearings held 12/5/16 and 12/6/16 (.4). | 1.20 | 384.00 |
| 12/14/16 | Sandy Bratton | Review pleadings related to wages motion. | 0.20 | 55.00 |
| 12/14/16 | Gail L. Jamrok | File Committee's witness and exhibit list electronically (.2); review and organize materials from mediation (.4). | 0.60 | 192.00 |
| 12/15/16 | Shari L. Heyen | Review court calendar for December 5 hearings. | 0.30 | 267.00 |
| 12/15/16 | David B. Kurzweil | Review of emails relating to confirmation status. | 0.30 | 262.50 |
| 12/16/16 | David B. Kurzweil | Conference with Conway regarding status and further handling. | 0.50 | 437.50 |
| 12/16/16 | David B. Kurzweil | Conference with Carl Marks regarding status and further handling. | 0.40 | 350.00 |

Invoice No.:      4393723                                                                    Page  2
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

Total Hours:        18.20

Total Amount:      $ 10,919.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE B110.</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 3.40 | 890.00 | 3,026.00 |
| David B. Kurzweil | 2.90 | 875.00 | 2,537.50 |
| David Eastlake | 9.00 | 500.00 | 4,500.00 |
| Jonathan P. Strom | 0.90 | 250.00 | 225.00 |
| Sandy Bratton | 0.20 | 275.00 | 55.00 |
| Gail L. Jamrok | 1.80 | 320.00 | 576.00 |
| Totals: | 18.20 | 599.97 | $   10,919.50 |

Invoice No.:     4393723                                                                                         Page 3
Matter No.:     168564.010100

Description of Professional Services Rendered

TASK CODE:          B120          ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/02/16 | Shari L. Heyen | Telephone conference with J. Huddleston regarding merger transaction with Nabors. | 0.50 | 445.00 |
| 12/09/16 | Bethani R. Oppenheimer | Strategyze with GT personnel regarding warrants; Teleconference with GT personnel regarding same. | 3.40 | 1,241.00 |
| 12/14/16 | David B. Kurzweil | Review of financial reporting and status. | 0.20 | 175.00 |

Total Hours:   4.10

Total Amount:   $ 1,861.00

TIMEKEEPER SUMMARY FOR TASK CODE B120,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Shari L. Heyen | 0.50 | 890.00 | 445.00 |
| David B. Kurzweil | 0.20 | 875.00 | 175.00 |
| Bethani R. Oppenheimer | 3.40 | 365.00 | 1,241.00 |
| Totals: | 4.10 | 453.90 | $   1,861.00 |

Invoice No.:       4393723                                                                    Page 4
Matter No.:       168564.010100

Description of Professional Services Rendered

TASK CODE:        B130        ASSET DISPOSITION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/16 | Karl D. Burrer | Receive and review State of Michigan objection to sale spec rent IP. | 0.20 | 130.00 |
| 12/01/16 | Shari L. Heyen | Update to Committee regarding Gardner/Denver asset sale (.6); answer questions from creditors regarding same (.7). | 1.30 | 1,157.00 |
| 12/01/16 | Shari L. Heyen | Review objections to sale of assets. | 0.50 | 445.00 |
| 12/02/16 | Karl D. Burrer | Receive and review motion to sell real oroperty. | 0.20 | 130.00 |
| 12/05/16 | David Eastlake | Review proposed agreed order to sell assets. | 0.70 | 350.00 |

Total Hours:       2.90

Total Amount:       $ 2,212.00

TIMEKEEPER SUMMARY FOR TASK CODE B130,

ASSET DISPOSITION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Karl D. Burrer | 0.40 | 650.00 | 260.00 |
| Shari L. Heyen | 1.80 | 890.00 | 1,602.00 |
| David Eastlake | 0.70 | 500.00 | 350.00 |
| Totals: | 2.90 | 762.76 | $       2,212.00 |

Invoice No.:    4393723                                                             Page 5

Matter No.:    168564.010100

Description of Professional Services Rendered

TASK CODE:      B140      RELIEF FROM STAY/ADEQUATE PROTECTION
                                            PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/16 | Karl D. Burrer | Review US Stipulation on impact of stay on EEOC litigation and agreed order on Romero lift stay. | 0.20 | 130.00 |
| 12/02/16 | Karl D. Burrer | Receive and review stipulations on lift stay motion filed by Kennedy (.1); receive and review Cabot Oil motion for relief from stay (.2). | 0.30 | 195.00 |
| 12/05/16 | Karl D. Burrer | Receive and review Leal motion for relief from stay (.1) receive and review Marchello agreed order on motion for relief from stay (.1). | 0.20 | 130.00 |
| 12/07/16 | Karl D. Burrer | Receive and review Rose lift stay motion. | 0.20 | 130.00 |
| 12/08/16 | Karl D. Burrer | Receive and review Lindsey agreed order on motion for relief from stay. | 0.10 | 65.00 |
| 12/13/16 | Karl D. Burrer | Receive and review Mason Creek motion for relief from stay. | 0.20 | 130.00 |
| 12/14/16 | Karl D. Burrer | Receive and review stipulation on De La Garza movants lift stay. | 0.10 | 65.00 |

                                                     Total Hours:      1.30

                                              Total Amount:    $ 845.00

TIMEKEEPER SUMMARY FOR TASK CODE B140,

      RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Karl D. Burrer | 1.30 | 650.00 | 845.00 |
| Totals: | 1.30 | 650.00 | $ 845.00 |

Invoice No.:   4393723                                                          Page 6
Matter No.:   168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:   B150   MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 12/01/16 | David Eastlake | Detailed correspondence with Committee regarding matters scheduled to be heard on December 5. | 0.80 | 400.00 |
| 12/01/16 | Shari L. Heyen | Telephone conference with Committee member regarding upcoming confirmation hearing. | 0.70 | 623.00 |
| 12/01/16 | Shari L. Heyen | Telephone conference with creditor (Jackie) regarding distribution to creditors. | 0.30 | 267.00 |
| 12/05/16 | David Eastlake | Telephone conferences with creditors regarding plan/confirmation questions. | 0.30 | 150.00 |
| 12/06/16 | Karl D. Burrer | Conference with Committee regarding plan mediation issues. | 0.40 | 260.00 |
| 12/06/16 | David Eastlake | Attend Committee call. | 0.40 | 200.00 |
| 12/06/16 | Shari L. Heyen | Prepare for and attend Committee call. | 0.90 | 801.00 |
| 12/06/16 | David B. Kurzweil | Preparation for and participation in creditor committee call. | 0.80 | 700.00 |
| 12/06/16 | Jonathan P. Strom | Conference call with Committee. | 0.50 | 125.00 |
| 12/08/16 | David Eastlake | Telephone conference with creditor regarding status of plan/confirmation. | 0.40 | 200.00 |
| 12/09/16 | David Eastlake | Attend Committee call. | 0.70 | 350.00 |
| 12/09/16 | Shari L. Heyen | Attend Committee call to discuss emergency mediation set for December 12, 2016. | 0.60 | 534.00 |
| 12/09/16 | Shari L. Heyen | Telephone conference with Committee member regarding mediation. | 0.20 | 178.00 |
| 12/09/16 | Gail L. Jamrok | Attend telephone conference with Committee members to record minutes. | 0.80 | 256.00 |
| 12/09/16 | David B. Kurzweil | Preparation for and participation in creditors committee conference call. | 0.70 | 612.50 |
| 12/12/16 | David Eastlake | Attend Committee telephonic meeting. | 0.40 | 200.00 |
| 12/12/16 | Shari L. Heyen | Call with Committee regarding settlement terms and mediation update. | 0.50 | 445.00 |
| 12/12/16 | David B. Kurzweil | Preparation for and participation in committee conference call. | 0.60 | 525.00 |
| 12/12/16 | Jonathan P. Strom | Conference call with committee. | 0.40 | 100.00 |
| 12/13/16 | David Eastlake | Telephone conferences and correspondence with unsecured creditors regarding plan and confirmation questions. | 0.70 | 350.00 |
| 12/13/16 | David Eastlake | Draft detailed correspondence to Committee regarding plan voting results and summary of same. | 0.80 | 400.00 |
| 12/13/16 | Shari L. Heyen | Updates to the Committee regarding settlement terms and status of the confirmation hearing set for December 16, 2016. | 1.60 | 1,424.00 |
| 12/13/16 | Shari L. Heyen | Update to Committee regarding status and voting results. | 0.60 | 534.00 |

Invoice No.:    4393723                                                                   Page  7
Matter No.:     168564.010100

Description of Professional Services Rendered

| 12/13/16 | Shari L. Heyen | Telephone conference with Committee members regarding creditor representative agreement, next steps and plan confirmation process. | 1.20 | 1,068.00 |
|----------|---------------|---------------|------|----------|
| 12/13/16 | David B. Kurzweil | Preparation for and participation in committee conference call. | 0.80 | 700.00 |
| 12/14/16 | Shari L. Heyen | Telephone conferences with Committee members regarding confirmation hearing. | 1.20 | 1,068.00 |
| 12/15/16 | Shari L. Heyen | Conferences with Committee regarding confirmation hearing. | 0.80 | 712.00 |
| 12/15/16 | Shari L. Heyen | Telephone conference with Committee members regarding filed claims. | 0.40 | 356.00 |
| 12/16/16 | Shari L. Heyen | Update to Committee regarding confirmation hearing (.5); answer questions for Committee regarding next steps (.3). | 0.80 | 712.00 |
| 12/16/16 | Shari L. Heyen | Emails to/from creditors regarding confirmation. | 0.60 | 534.00 |

Total Hours:      19.90

Total Amount:     $ 14,784.50

TIMEKEEPER SUMMARY FOR TASK CODE B150.

MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Karl D. Burrer | 0.40 | 650.00 | 260.00 |
| Shari L. Heyen | 10.40 | 890.00 | 9,256.00 |
| David B. Kurzweil | 2.90 | 875.00 | 2,537.50 |
| David Eastlake | 4.50 | 500.00 | 2,250.00 |
| Jonathan P. Strom | 0.90 | 250.00 | 225.00 |
| Gail L. Jamrok | 0.80 | 320.00 | 256.00 |
| Totals: | 19.90 | 742.94 | $      14,784.50 |

Invoice No.:     4393723                                                          Page 8
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B160          FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 12/02/16 | Shari L. Heyen | Review prebill prior to service per the court's administrative order. | 2.90 | 2,581.00 |
| 12/08/16 | David Eastlake | Review Conway's fourth monthly fee statement (.6); correspondence and telephone conference with M. Sedigh regarding same (.5); correspondence with notice parties regarding service of same (.2). | 1.30 | 650.00 |
| 12/13/16 | Shari L. Heyen | Revise fee application order. | 0.40 | 356.00 |
| 12/13/16 | Jonathan P. Strom | Calculate fees and expenses not paid as of 12/13/16 (.8); draft chart showing unpaid fees and expenses for S. Heyen for hearing on 12/16 (.4). | 1.20 | 300.00 |
| 12/15/16 | Gail L. Jamrok | Preparation for attorney attendance at hearing on first interim fee applications (1.1); download and distribute orders approving first interim fee applications of GT and Conway MacKenzie (.4). | 1.50 | 480.00 |

Total Hours:          7.30

Total Amount:          $ 4,367.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE B160</u>.

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| Shari L. Heyen | 3.30 | 890.00 | 2,937.00 |
| David Eastlake | 1.30 | 500.00 | 650.00 |
| Jonathan P. Strom | 1.20 | 250.00 | 300.00 |
| Gail L. Jamrok | 1.50 | 320.00 | 480.00 |
| Totals: | 7.30 | 598.22 | $       4,367.00 |

Invoice No.:     4393723                                                                     Page 9
Matter No.:     168564.010100

Description of Professional Services Rendered

TASK CODE:          B170          FEE/EMPLOYMENT OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/16 | Kristhy Peguero | Continue reviewing Alix Parters' fee application | 0.20 | 120.00 |
| 12/02/16 | Karl D. Burrer | Receive and review Evercore application for compensation. | 0.30 | 195.00 |
| 12/02/16 | Shari L. Heyen | Review of fee requests by Evercore and Kirkland and Ellis. | 0.40 | 356.00 |
| 12/08/16 | Shari L. Heyen | Review Evercore fee statement. | 0.20 | 178.00 |
| 12/09/16 | Karl D. Burrer | Receive and review KPMG fee application. | 0.30 | 195.00 |
| 12/14/16 | Karl D. Burrer | Receive and review AlixPartners, LLP fee application (.3); receive and review K&E fee application (.4); receive and review Loeb fee application (.2). | 0.90 | 585.00 |
| 12/15/16 | David B. Kurzweil | Review of fee request from various professionals. | 0.30 | 262.50 |

                                                              Total Hours:     2.60

                                                       Total Amount:     $ 1,891.50

TIMEKEEPER SUMMARY FOR TASK CODE B170,

FEE/EMPLOYMENT OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Karl D. Burrer | 1.50 | 650.00 | 975.00 |
| Shari L. Heyen | 0.60 | 890.00 | 534.00 |
| David B. Kurzweil | 0.30 | 875.00 | 262.50 |
| Kristhy Peguero | 0.20 | 600.00 | 120.00 |
| Totals: | 2.60 | 727.50 | $        1,891.50 |

Invoice No.:     4393723                                                                          Page  10
Matter No.:      168564.010100

Description of Professional Services Rendered

TASK CODE:        B180        AVOIDANCE ACTION ANALYSIS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/05/16 | DeWitt Perkins | Analyze fraudulent transfers law and draft legal authority section in support of objection. | 2.80 | 826.00 |

Total Hours:     2.80

Total Amount:     $ 826.00

TIMEKEEPER SUMMARY FOR TASK CODE B180,

AVOIDANCE ACTION ANALYSIS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| DeWitt Perkins | 2.80 | 295.00 | 826.00 |
| Totals: | 2.80 | 295.00 | $  826.00 |

Invoice No.:      4393723                                                                 Page  11
Matter No.:      168564.010100

Description of Professional Services Rendered

TASK CODE:          B185          ASSUMPTION/REJECTION OF LEASES AND CONTRACTS.
                                  ANALYSIS OF LEASES AND EXECUTORY C

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/16 | Karl D. Burrer | Receive and review Nabors' objection to motion to reject (.2); receive and review order on same (.2). | 0.40 | 260.00 |
| 12/09/16 | Karl D. Burrer | Receive and review cure claim objections. | 0.20 | 130.00 |

Total Hours:          0.60

Total Amount:      $ 390.00

TIMEKEEPER SUMMARY FOR TASK CODE B185.

ASSUMPTION/REJECTION OF LEASES AND CONTRACTS. ANALYSIS OF LEASES AND
EXECUTORY C

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Karl D. Burrer | 0.60 | 650.00 | 390.00 |
| Totals: | 0.60 | 650.00 | $          390.00 |

Invoice No.:      4393723                                                                                   Page  12
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B190         OTHER CONTESTED MATTERS (EXCLUDING
                               ASSUMPTION/REJECTION MOTIONS)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/16 | Sean Gordon | Consideration of funds flow and potential fraudulent transfer claims. | 0.80 | 380.00 |
| 12/01/16 | David B. Kurzweil | Review of emails regarding discovery. | 0.30 | 262.50 |
| 12/01/16 | David B. Kurzweil | Review of status of discovery and deposition. | 0.50 | 437.50 |
| 12/01/16 | Jonathan P. Strom | Research case law for the response to Nabor's plan objection. | 3.80 | 950.00 |
| 12/02/16 | Shari L. Heyen | Analysis regarding flow of funds from Nabors' merger. | 1.30 | 1,157.00 |
| 12/02/16 | Gail L. Jamrok | Coordinate download of additional Nabors productions and correspond with e-discovery vendor to get review batches set up. | 0.80 | 256.00 |
| 12/02/16 | David B. Kurzweil | Review of discovery schedules and issues for testimony. | 0.80 | 700.00 |
| 12/02/16 | Jonathan P. Strom | Research case law regarding Nabors' objection. | 5.30 | 1,325.00 |
| 12/03/16 | Shari L. Heyen | Review Nabors' latest production. | 2.90 | 2,581.00 |
| 12/03/16 | Shari L. Heyen | Review Lazard/Nabors production. | 1.60 | 1,424.00 |
| 12/04/16 | Shari L. Heyen | Prepare for upcoming depositions set for the week of December 5, 2016. | 1.80 | 1,602.00 |
| 12/04/16 | Shari L. Heyen | Review of selected documents produced by Nabors and the Debtor. | 2.10 | 1,869.00 |
| 12/04/16 | David B. Kurzweil | Review of issues regarding discovery dispute. | 0.30 | 262.50 |
| 12/04/16 | David B. Kurzweil | Review of flow of funds and issues for merger transaction. | 1.50 | 1,312.50 |
| 12/05/16 | Tony Guerino | Conference with S. Heyen regarding discovery issues (.4); receive and review Emergency Motion for a Protective Order in Response to 30(b)(6) Deposition Request from Nabors to the DIP Agent (.4); receive and review Nabors Objection to Motion for Protective Order (.5); review initial deposition of Mr. Keil (1.7); prepare for and attend hearing on mediation motion and motion for protective order (2.5); receive and review multiple correspondence regarding deposition scheduling and responses thereto (.3). | 5.80 | 4,350.00 |
| 12/05/16 | Shari L. Heyen | Review motion for mediation and statement by counsel in support of mediation (.3); telephone conference Charlie Beckham regarding topics to be mediated (.3); review updated mediation | 3.20 | 2,848.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4393723 | | | Page 13 |
| Matter No.: | 168564.010100 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | statement by Nabors (.2); prepare for emergency hearing on the motion for mediation (.6); attend hearing (.7); conferences with opposing counsel regarding mediation (.5); conference with Judge Isgur regarding mediation (.6). | | |
| 12/05/16 | Shari L. Heyen | Prepare for mediation to be set the week of December 12, 2016, including a review of various term sheets between Nabors and CJ. | 2.50 | 2,225.00 |
| 12/05/16 | Shari L. Heyen | Attend deposition of Don Gawick, CEO. | 4.50 | 4,005.00 |
| 12/05/16 | Shari L. Heyen | Review deposition schedule for this week and next week and coordinate attendance. | 0.60 | 534.00 |
| 12/05/16 | Shari L. Heyen | Review emergency motion to quash Cortland's deposition (.4); conference with T. Guerino regarding same (.4); attend hearing (.6). | 1.40 | 1,246.00 |
| 12/05/16 | Shari L. Heyen | Meeting with T. Lomowaz regarding mediation and settlement conference. | 2.00 | 1,780.00 |
| 12/05/16 | Shari L. Heyen | Analysis of Nabors' arguments regarding contract integration. | 1.20 | 1,068.00 |
| 12/05/16 | Shari L. Heyen | Emails to/from M. Keiselstein regarding mediation. | 0.30 | 267.00 |
| 12/05/16 | David B. Kurzweil | Preparation for and attend deposition of Don Gawick. | 4.50 | 3,937.50 |
| 12/05/16 | David B. Kurzweil | Preparation for and attend hearing on mediation and discovery motions. | 2.50 | 2,187.50 |
| 12/05/16 | David B. Kurzweil | Multiple conferences with attorney for Nabors regarding mediation. | 1.30 | 1,137.50 |
| 12/05/16 | David B. Kurzweil | Review of deposition exhibits. | 0.60 | 525.00 |
| 12/05/16 | David B. Kurzweil | Conference with debtors' counsel regarding mediation. | 0.30 | 262.50 |
| 12/05/16 | David B. Kurzweil | Review of emails regarding discovery. | 0.30 | 262.50 |
| 12/05/16 | Kristhy Peguero | Review Nabors' request for mediation (.3); draft correspondence to S. Heyen regarding same (.2) | 0.50 | 300.00 |
| 12/05/16 | Kristhy Peguero | Research regarding contract integration in context of lease rejection (3.2); correspondence to S. Heyen regarding same (.3) | 3.50 | 2,100.00 |
| 12/05/16 | Kristhy Peguero | Review and analyze Nabors Merger Agreement | 3.30 | 1,980.00 |
| 12/05/16 | Jonathan P. Strom | Review Cortland's motion for protective order (.2); email S. Heyen summary of same (.1). | 0.30 | 75.00 |
| 12/05/16 | Jonathan P. Strom | Attend December 5 hearing. | 0.80 | 200.00 |
| 12/06/16 | David B. Kurzweil | Review of issues for mediation statement. | 1.10 | 962.50 |
| 12/06/16 | David B. Kurzweil | Review and analyze settlement agreement term sheet between the debtors and Nabors. | 1.20 | 1,050.00 |
| 12/06/16 | David B. Kurzweil | Attend hearing on mediation. | 1.20 | 1,050.00 |
| 12/06/16 | Kristhy Peguero | Review and analyze merger agreements (.8); correspondence to S. Heyen regarding integration clauses in Merger Agreement | 1.50 | 900.00 |

Invoice No.:     4393723                                                            Page 14
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | and Ancillary Agreements (.7) | | |
| 12/06/16 | Kristhy Peguero | Continue research and analysis regarding contract integration in context of lease rejection (2.6); draft memo to S. Heyen summarizing case law (3.7) | 6.30 | 3,780.00 |
| 12/07/16 | Gail L. Jamrok | Download, review and organize deposition transcripts and exhibits for M. Cashiola (1.2.); review pleadings and updated deposition information (.6); request transcript of hearing from court reporter (.3) . | 2.10 | 672.00 |
| 12/07/16 | David B. Kurzweil | Review and work on mediation issues. | 0.90 | 787.50 |
| 12/07/16 | Jonathan P. Strom | Review documents produced by Nabors for Nabors' claim objection. | 3.70 | 925.00 |
| 12/08/16 | David B. Kurzweil | Work on mediation statement (1.7); review Nabors contracts (.9). | 2.60 | 2,275.00 |
| 12/08/16 | Kristhy Peguero | Research regarding indemnification provisions and executoriness (2.8); review, analyze and comment on draft mediation statement (.4) | 3.20 | 1,920.00 |
| 12/09/16 | David B. Kurzweil | Review of Nabors issues and prepare for mediation. | 1.50 | 1,312.50 |
| 12/09/16 | David B. Kurzweil | Preparation for settlement conference with debtors counsel. | 0.30 | 262.50 |
| 12/11/16 | Kristhy Peguero | Review and analyze Nabors' Confirmation Objection and Expert Report Emergency Motion (2.2); draft analysis with respect to integration issue (1.3). | 3.50 | 2,100.00 |
| 12/12/16 | David B. Kurzweil | Preparation for and participation in case mediation. | 8.00 | 7,000.00 |
| 12/13/16 | Shari L. Heyen | Instructions to litigation team regarding produced documents and further handling. | 0.60 | 534.00 |
| 12/14/16 | David B. Kurzweil | Participate in conference call regarding mediation issues. | 0.30 | 262.50 |
| 12/14/16 | David B. Kurzweil | Conference with Conway regarding mediation settlement issues and debtor obligation. | 0.50 | 437.50 |

Total Hours:     101.70

Total Amount:     $ 72,040.50

Invoice No.:      4393723                                                                                    Page  15
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B190</u>.

### OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS)

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Tony Guerino | 5.80 | 750.00 | | 4,350.00 |
| Shari L. Heyen | 26.00 | 890.00 | | 23,140.00 |
| David B. Kurzweil | 30.50 | 875.00 | | 26,687.50 |
| Kristhy Peguero | 21.80 | 600.00 | | 13,080.00 |
| Jonathan P. Strom | 13.90 | 250.00 | | 3,475.00 |
| Sean Gordon | 0.80 | 475.00 | | 380.00 |
| Gail L. Jamrok | 2.90 | 320.00 | | 928.00 |
| Totals: | 101.70 | 708.36 | $ | 72,040.50 |

Invoice No.:   4393723                                                                 Page  16
Matter No.:   168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:         B195         NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/04/16 | David B. Kurzweil | Travel to Houston for depositions. | 5.00 | 4,375.00 |
| 12/06/16 | Tony Guerino | Travel to Midland for T. Wommack deposition (3.9); return to Houston (6.7). | 10.60 | 3,975.00 |
| 12/07/16 | David B. Kurzweil | Travel back from Houston depositions. | 5.00 | 4,375.00 |
| 12/11/16 | David B. Kurzweil | Travel to Houston for mediation. | 5.00 | 4,375.00 |
| 12/12/16 | Tony Guerino | Travel to New York for depositions of S. Goldstein, A. Keil, and A. Lefkovitz. | 7.30 | 2,737.50 |
| 12/13/16 | Tony Guerino | Return from NYC to Houston. | 8.40 | 3,150.00 |
| 12/16/16 | David B. Kurzweil | Travel from confirmation hearing. | 5.00 | 4,375.00 |

Total Hours:       46.30

Total Amount:    $ 27,362.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE B195</u>.

NON-WORKING TRAVEL (BILLED AT 1/2 RATE)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Tony Guerino | 26.30 | 375.00 | 9,862.50 |
| David B. Kurzweil | 20.00 | 875.00 | 17,500.00 |
| Totals: | 46.30 | 590.98 | $   27,362.50 |

Invoice No.:      4393723                                                                                  Page  17
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B210          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/07/16 | Shari L. Heyen | Review cash report. | 0.20 | 178.00 |
| 12/14/16 | Shari L. Heyen | Review cash reporting package. | 0.30 | 267.00 |

Total Hours:      0.50

Total Amount:      $ 445.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE B210,</u>

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Shari L. Heyen | 0.50 | 890.00 | 445.00 |
| Totals: | 0.50 | 890.00 | $      445.00 |

Invoice No.:    4393723                                                            Page  18
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          B240          TAX ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/05/16 | Kenneth N. Zuckerbrot | Analysis of tax issues regarding creditors' trust. | 1.10 | 1,265.00 |
| 12/09/16 | Kenneth N. Zuckerbrot | Various calls with GT and Davis Polk and Kirkland & Ellis regarding liquidating trust and tax issues (1.6); meet with Pallav Raghuvanshi regarding same (.8). | 2.40 | 2,760.00 |
| 12/12/16 | Kenneth N. Zuckerbrot | Phone call Shari Heyen (.5); meet with Pallav Raghuvanshi regarding K&E mark up (.8); research (1.5). | 2.80 | 3,220.00 |
| 12/14/16 | Kenneth N. Zuckerbrot | Review final documents. | 0.60 | 690.00 |

Total Hours:        6.90

Total Amount:      $ 7,935.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE B240,</u>

TAX ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Kenneth N. Zuckerbrot | 6.90 | 1,150.00 | 7,935.00 |
| Totals: | 6.90 | 1,150.00 | $    7,935.00 |

Invoice No.:      4393723                                                                    Page  19
Matter No.:       168564.010100

Description of Professional Services Rendered

TASK CODE:          B250          REAL ESTATE

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/16 | David B. Kurzweil | Review of issues and pleadings for sale of property and exit financing issues. | 0.90 | 787.50 |
| | | Total Hours: | 0.90 | |
| | | Total Amount: | | $ 787.50 |

TIMEKEEPER SUMMARY FOR TASK CODE B250,

    REAL ESTATE

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David B. Kurzweil | 0.90 | 875.00 | 787.50 |
| Totals: | 0.90 | 875.00 | $    787.50 |

Invoice No.:   4393723                                                           Page  20
Matter No.:   168564.010100

Description of Professional Services Rendered

TASK CODE:        B310        CLAIMS ADMINISTRATION AND OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/16 | Karl D. Burrer | Receive and review Baker receivables motion and agreed order allowing late filed claim. | 0.30 | 195.00 |
| 12/01/16 | Kristhy Peguero | Review and analyze Canadian bar date application (1.6); correspondence to S. Heyen summarizing same (.4) | 2.00 | 1,200.00 |
| 12/02/16 | Sean Gordon | Continued work on Nabors' claim objection analysis and continued document review of Nabors' and Debtors' production in support of same. | 4.50 | 2,137.50 |
| 12/02/16 | David B. Kurzweil | Review of documents relating to merger transaction. | 1.50 | 1,312.50 |
| 12/02/16 | David B. Kurzweil | Review of documents regarding claims against Nabors and objection to claim. | 3.90 | 3,412.50 |
| 12/02/16 | DeWitt Perkins | Develop strategy for objection to creditors claim. | 2.40 | 708.00 |
| 12/02/16 | Maddie Pipitone | Research case law regarding fraudulent transfer issues. | 0.30 | 55.50 |
| 12/03/16 | Jonathan P. Strom | Research case law for S. Gordon and D. Kurzweil for objection to Nabors' claim. | 3.00 | 750.00 |
| 12/05/16 | Sean Gordon | Continued document review of Nabors' and Debtors' production in support of Nabors' claim objection (2.4); work on matters pertaining to preparation of bullet point summary of all claims and setoffs (.9); review and consideration of fraudulent transfer memorandum and supporting case law (.6); various correspondence with M. Sedigh regarding transaction valuation (.7). | 4.70 | 2,232.50 |
| 12/05/16 | David B. Kurzweil | Review of documents and work on objection for Nabors' claims. | 2.70 | 2,362.50 |
| 12/06/16 | Sandy Bratton | Review terms of Settlement Agreement and review and summarize indemnified litigation claims referenced in same. | 5.20 | 1,430.00 |
| 12/06/16 | Sean Gordon | Continued document review of Nabors' and Debtors' production in support of claims objection (3.9); proof of claim analysis for various Nabors' claims (1.4). | 5.30 | 2,517.50 |
| 12/06/16 | Shari L. Heyen | Work with Conway regarding GUC pool analysis. | 0.60 | 534.00 |
| 12/06/16 | David B. Kurzweil | Review of documents regarding Nabors' claim. | 2.60 | 2,275.00 |
| 12/06/16 | David B. Kurzweil | Review of contract integration issues for Nabors contract and rejection issues. | 1.50 | 1,312.50 |
| 12/06/16 | David B. Kurzweil | Review of research regarding Nabors' claim. | 0.60 | 525.00 |
| 12/06/16 | DeWitt Perkins | Analysis of Nabors potential liability to | 7.20 | 2,124.00 |

Invoice No.:    4393723                                                              Page  21
Matter No.:    168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Debtors under the indemnification clauses in the merger documents. | | |
| 12/07/16 | Sandy Bratton | Continued review of terms of Settlement Agreement and continue summarizing indemnified litigation claims referenced in same. | 0.60 | 165.00 |
| 12/07/16 | Sean Gordon | Continued document review of Nabors' and Debtors' production in support of claims objection analysis (3.3); review and consideration of draft mediation statement in context of Nabors' claim (.6). | 3.90 | 1,852.50 |
| 12/07/16 | Shari L. Heyen | Review claims data from Conway to assist in mediation. | 0.70 | 623.00 |
| 12/07/16 | David B. Kurzweil | Review of claims estimates. | 0.40 | 350.00 |
| 12/07/16 | David B. Kurzweil | Review of merger documents for claims and set offs against Nabors. | 2.10 | 1,837.50 |
| 12/07/16 | David B. Kurzweil | Review of claims for indemnity litigation and Nabor contracts. | 1.80 | 1,575.00 |
| 12/07/16 | Kristhy Peguero | Research and analysis regarding contract integration and Nabors' proofs of claim. | 5.80 | 3,480.00 |
| 12/07/16 | DeWitt Perkins | Develop strategy for mediation of claim with creditor (.5); analysis of creditor's potential liability to Debtor under the indemnification clauses in the merger documents (5.7). | 6.20 | 1,829.00 |
| 12/08/16 | Sean Gordon | Continued document review of Nabors' and Debtors' production in support of claims objection analysis (2.9); further review and consideration of draft mediation statement and supporting materials (.4). | 3.30 | 1,567.50 |
| 12/09/16 | Sean Gordon | Continued document review of Nabors' and Debtors' production in support of claims objection analysis (2.1); consideration of oil market price analysis as compared to transaction value in furtherance of potential claim objection for committee (.6). | 2.70 | 1,282.50 |
| 12/09/16 | Shari L. Heyen | Review Nabors' multiple proofs of claim in preparation for mediation. | 0.60 | 534.00 |
| 12/09/16 | David B. Kurzweil | Review of claims amounts. | 0.40 | 350.00 |
| 12/09/16 | David B. Kurzweil | Review of issues, documents and testimony for equitable subordination claims against Nabors. | 1.70 | 1,487.50 |
| 12/13/16 | David B. Kurzweil | Review status of claim and objections. | 1.20 | 1,050.00 |
| 12/14/16 | Shari L. Heyen | Review administrative claims to be paid. | 0.70 | 623.00 |
| 12/15/16 | Gail L. Jamrok | Continue review of claims identified by Conway MacKenzie and organize same (3.5); prepare attorney review notebooks of various claims (2.8). | 6.30 | 2,016.00 |
| 12/15/16 | David B. Kurzweil | Review of claim status and debtor obligations. | 0.60 | 525.00 |

Invoice No.:     4393723                                                          Page  22
Matter No.:     168564.010100

Description of Professional Services Rendered

Total Hours:         87.30

Total Amount:        $ 46,231.50

TIMEKEEPER SUMMARY FOR TASK CODE B310.

CLAIMS ADMINISTRATION AND OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Karl D. Burrer | 0.30 | 650.00 | 195.00 |
| Shari L. Heyen | 2.60 | 890.00 | 2,314.00 |
| David B. Kurzweil | 21.00 | 875.00 | 18,375.00 |
| Kristhy Peguero | 7.80 | 600.00 | 4,680.00 |
| DeWitt Perkins | 15.80 | 295.00 | 4,661.00 |
| Jonathan P. Strom | 3.00 | 250.00 | 750.00 |
| Sean Gordon | 24.40 | 475.00 | 11,590.00 |
| Sandy Bratton | 5.80 | 275.00 | 1,595.00 |
| Gail L. Jamrok | 6.30 | 320.00 | 2,016.00 |
| Maddie Pipitone | 0.30 | 185.00 | 55.50 |
| Totals: | 87.30 | 529.57 | $    46,231.50 |

Invoice No.:    4393723                                      Page 23
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        B320          PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/16 | Gerald L. Baxter | Conference with David Kurzweil regarding warrant issues (.5); continued review of Warrant Agreement (1.1); emails and telephone conference with Chuck Boguslaski (Carl Marks) regarding same (.4); telephone conference and emails with Davis Polk and Kirkland (2.3); prepare email with detail of issues to Davis Polk and Kirkland (1.7). | 6.00 | 3,900.00 |
| 12/01/16 | Karl D. Burrer | Review questions from creditor (GreenTweed) regarding questions on plan distributions and voting (.1); review disclosure statement on the same and conference with creditor on the same (.4). | 0.50 | 325.00 |
| 12/01/16 | Karl D. Burrer | Receive and review taxing authorities objection to the Plan. | 0.40 | 260.00 |
| 12/01/16 | David Eastlake | Review Debtors' comments to unsecured creditor agreement (1.1); detailed correspondence with D. Kurzweil and S. Heyen regarding same (.9); correspondence with S. Sanzer regarding agreement (.2); analyze plan issues (1.9). | 4.10 | 2,050.00 |
| 12/01/16 | Shari L. Heyen | Review and revise portions of the warrant agreement. | 2.30 | 2,047.00 |
| 12/01/16 | Shari L. Heyen | Review and revise the creditor representative agreement. | 2.90 | 2,581.00 |
| 12/01/16 | Shari L. Heyen | Telephone conferences with tax counsel regarding creditor representative agreement. | 1.50 | 1,335.00 |
| 12/01/16 | Shari L. Heyen | Emails to/from all counsel regarding deposition scheduling for confirmation hearing. | 0.60 | 534.00 |
| 12/01/16 | Gail L. Jamrok | Plan and prepare for confirmation exhibits (3.1); correspond with Debtors' counsel regarding same (.4); review confirmation timeline and calendar deadlines (1.2); review and assist with processing new Nabors' productions (1.2); correspond with e-discovery vendor regarding same (.6); assist with preparation for upcoming depositions (2.1). | 8.60 | 2,752.00 |
| 12/01/16 | David B. Kurzweil | Review of expert report produced by Nabors and related documents. | 2.20 | 1,925.00 |
| 12/01/16 | David B. Kurzweil | Review and comment on issues for warrant agreement. | 1.60 | 1,400.00 |
| 12/01/16 | David B. Kurzweil | Review and comment on creditors | 1.60 | 1,400.00 |

Invoice No.:     4393723                                                                 Page  24
Matter No.:     168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | agreement. | | |
| 12/01/16 | Lenard M. Parkins | Work on motion and briefing on substantive consolidation. | 8.60 | 11,180.00 |
| 12/02/16 | Gerald L. Baxter | Continue work on Warrant Agreement issues (2.8); review Restrictions Plan and Term Sheet regarding same (1.5); numerous telephone conferences, emails, and conferences with Carl Marks, Davis Polk, Kirkland and David Kurzweil regarding same (1.5). | 5.80 | 3,770.00 |
| 12/02/16 | Karl D. Burrer | Receive and review Nabors' motion for mediation and notice of hearing (.3); conference with GT team on the same (.2); receive and review order on exit financing (.1); receive and review Nabors' motion for protective order (.2). | 0.80 | 520.00 |
| 12/02/16 | David Eastlake | Revise unsecured creditor agreement (2.9); correspondence with Kirkland and Davis Polk teams regarding same (1.1); internal correspondence and telephone conferences regarding same (2.2); review plan in connection with same (1.9); correspondence with K. Zuckerbrot regarding tax issues (.4); review revised retained causes of action schedule and exhibit (.8); telephone conference with GT, Kirkland and Davis Polk teams regarding unsecured creditor agreement (.6). | 9.90 | 4,950.00 |
| 12/02/16 | Shari L. Heyen | Review all comments to the unsecured creditor agreement. | 1.60 | 1,424.00 |
| 12/02/16 | Shari L. Heyen | Further revise creditor representative agreement. | 1.50 | 1,335.00 |
| 12/02/16 | Shari L. Heyen | Several telephone conferences with Kirkland and Davis Polk teams regarding creditor agreement and warrants. | 0.60 | 534.00 |
| 12/02/16 | Shari L. Heyen | Telephone conference with J. Baxter regarding information rights. | 0.50 | 445.00 |
| 12/02/16 | Shari L. Heyen | Review emails regarding warrants. | 0.60 | 534.00 |
| 12/02/16 | Shari L. Heyen | Telephone conference with creditors regarding ballots (.3); email to Ms. Greier regarding same (.2); follow up with creditors regarding ballots (.4). | 0.90 | 801.00 |
| 12/02/16 | Shari L. Heyen | Analysis of Nabors' emergency motion for mediation. | 1.20 | 1,068.00 |
| 12/02/16 | Shari L. Heyen | Prepare for contested confirmation hearing set for December 16, 2016. | 1.60 | 1,424.00 |
| 12/02/16 | Shari L. Heyen | Review emails and information regarding retained causes of action. | 0.40 | 356.00 |
| 12/02/16 | David B. Kurzweil | Review of rights offering analysis. | 0.30 | 262.50 |
| 12/02/16 | David B. Kurzweil | Preparation for and participation in conference call with estate professionals regarding warrants. | 1.30 | 1,137.50 |
| 12/02/16 | David B. Kurzweil | Preparation for and participation in | 0.90 | 787.50 |

Invoice No.:     4393723                                                          Page 25
Matter No.:     168564.010100

<u>Description of Professional Services Rendered</u>

|  |  | conference call with GT team regarding creditor agreement. |  |  |
|---|---|---|---|---|
| 12/02/16 | David B. Kurzweil | Review of plan supplement materials. | 1.60 | 1,400.00 |
| 12/02/16 | David B. Kurzweil | Review of emails regarding plan supplement documents. | 0.40 | 350.00 |
| 12/02/16 | Pallav Raghuvanshi | Internal discussions and calls regarding tax issues and review of documents. | 2.20 | 1,155.00 |
| 12/03/16 | Gerald L. Baxter | Review Restructuring Plan regarding equity issues. | 1.80 | 1,170.00 |
| 12/03/16 | Karl D. Burrer | Receive and review plan supplement documents (.9); conference with GT team on the same (.2). | 1.10 | 715.00 |
| 12/03/16 | David Eastlake | Review and respond to correspondence from P. Raghuvanshi regarding unsecured creditor agreement and tax issues (.6); analyze tax issues (1.2); correspondence with GT team regarding foregoing (.4); update case calendar (.2); review and respond to correspondence from G. Baxter regarding open issues for warrant agreement (.4). | 2.80 | 1,400.00 |
| 12/03/16 | Shari L. Heyen | Prepare for global mediation set for December 5, 2016 before Judge Isgur. | 6.80 | 6,052.00 |
| 12/03/16 | Shari L. Heyen | Review various valuation reports for confirmation hearing presentations. | 3.20 | 2,848.00 |
| 12/03/16 | Pallav Raghuvanshi | Review of the agreement and the Plan related to class 6 unsecured creditors and draft a tax paragraph. | 1.80 | 945.00 |
| 12/04/16 | Gerald L. Baxter | Continued to review restructuring issues regarding warrants. | 1.20 | 780.00 |
| 12/04/16 | David Eastlake | Telephone conference with S. Heyen, D. Kurzweil and P. Raghuvanshi regarding unsecured creditor agreement and tax issues (.4); revise unsecured creditor agreement (2.1); analyze tax issues (1.8); review plan in connection with same (1.3); correspondence with GT team regarding same (.5); review disclosure statement and tax issues with respect thereto (1.7). | 7.80 | 3,900.00 |
| 12/04/16 | Shari L. Heyen | Prepare for confirmation hearing. | 3.80 | 3,382.00 |
| 12/04/16 | Shari L. Heyen | Prepare for mediation. | 2.70 | 2,403.00 |
| 12/04/16 | Shari L. Heyen | Review updated comments to the creditor representative agreement. | 0.60 | 534.00 |
| 12/04/16 | David B. Kurzweil | Preparation for and participation in conference call with GT team regarding warrant agreement. | 0.80 | 700.00 |
| 12/04/16 | David B. Kurzweil | Review and comment on open issues for warrant and creditor representation agreement. | 1.60 | 1,400.00 |
| 12/04/16 | Pallav Raghuvanshi | Review and comment on the unsecured creditor agreement. | 1.40 | 735.00 |
| 12/04/16 | Jonathan P. Strom | Research case law for Nabors' objection (6.9); phone conversation with S. Gordon | 8.40 | 2,100.00 |

Invoice No.:      4393723                                                                                    Page 26
Matter No.:       168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding research (.6); draft memo regarding research (.9). |  |  |
| 12/05/16 | Gerald L. Baxter | Work on information rights issues (.6); review Unsecured Creditors Agreement (.9). | 1.50 | 975.00 |
| 12/05/16 | Karl D. Burrer | Receive and review Nabors' objection to motion for protective order (.3); conference with GT team regarding mediation hearing (.2). | 0.50 | 325.00 |
| 12/05/16 | David Eastlake | Analyze plan issues (2.8); attend to deposition notices and scheduling (.8); review trust precedent regarding tax issues (1.9); telephone conference with P. Raghuvanshi regarding tax issues and disclosure statement (.7); begin drafting limited objection to plan (2.4); numerous telephone conferences and correspondence with D. Kurzweil and S. Heyen regarding plan issues (.8). | 9.40 | 4,700.00 |
| 12/05/16 | Shari L. Heyen | Further revise the creditor representative agreement. | 0.80 | 712.00 |
| 12/05/16 | Gail L. Jamrok | Review files for list of Nabors contracts (.7); organize same for review (2.1); coordinate download and organization of Debtors' preliminary exhibits for use at confirmation hearing (5.5). | 8.30 | 2,656.00 |
| 12/05/16 | David B. Kurzweil | Meeting with attorney for Nabors to discuss settlement. | 2.00 | 1,750.00 |
| 12/05/16 | Pallav Raghuvanshi | Draft tax disclosure statement section on liquidating trust (3.7); internal discussions and calls regarding same (.6). | 4.30 | 2,257.50 |
| 12/05/16 | Jonathan P. Strom | Attend the deposition of Dan Gawick. | 1.50 | 375.00 |
| 12/05/16 | Jonathan P. Strom | Research case law regarding Nabors' objection. | 2.70 | 675.00 |
| 12/06/16 | Gerald L. Baxter | Attention to information rights issues and warrants (1.3); email regarding same (.4). | 1.70 | 1,105.00 |
| 12/06/16 | David Eastlake | Continue drafting limited objection to plan (2.6); analyze plan issues (3.1); begin drafting confidential mediation statement in connection with Nabors mediation (1.6); review certain documents related thereto (3.3); numerous internal telephone conferences, office conferences and correspondence regarding same (1.9); correspondence with Kirkland, Davis Polk and GT teams regarding unsecured creditor agreement (.3); telephone conference with Kirkland, Davis Polk and GT teams regarding same (.5). | 13.30 | 6,650.00 |
| 12/06/16 | Tony Guerino | Attend deposition of T. Wommack. | 3.10 | 2,325.00 |
| 12/06/16 | Shari L. Heyen | Attend portions of Cashiola's (CFO) deposition. | 2.30 | 2,047.00 |
| 12/06/16 | Shari L. Heyen | Settlement conference with Nabors. | 1.70 | 1,513.00 |

Invoice No.:      4393723                                                                      Page  27
Matter No.:       168564.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/06/16 | Shari L. Heyen | Attend continued hearing regarding mediation requested by Nabors (.5); meeting with Judge Isgur and other parties regarding mediation scheduling and ground rules (.9). | 1.40 | 1,246.00 |
| 12/06/16 | Shari L. Heyen | Several conferences with CJ's counsel and General Counsel regarding Nabors' claims. | 1.10 | 979.00 |
| 12/06/16 | Shari L. Heyen | Conference with Kirkland and Davis Polk teams regarding creditor representative agreement. | 0.50 | 445.00 |
| 12/06/16 | Shari L. Heyen | Emails to/from Davis Polk regarding emergency mediation scheduled by Nabors. | 0.60 | 534.00 |
| 12/06/16 | Shari L. Heyen | Follow up with T. Guerino regarding director's deposition. | 0.40 | 356.00 |
| 12/06/16 | Shari L. Heyen | Review deposition summary for Wommack (Director). | 0.30 | 267.00 |
| 12/06/16 | Shari L. Heyen | Analysis of Nabors integration issues. | 1.20 | 1,068.00 |
| 12/06/16 | Shari L. Heyen | Strategy conference with team to prepare for emergency mediation. | 1.60 | 1,424.00 |
| 12/06/16 | Gail L. Jamrok | Receive and organize preliminary exhibits for confirmation for Debtors and other parties (3.6); assist with preparations for confirmation related depositions (2.6). | 6.20 | 1,984.00 |
| 12/06/16 | David B. Kurzweil | Attend meeting with mediator. | 0.90 | 787.50 |
| 12/06/16 | David B. Kurzweil | Attend deposition of Mark Cashiola. | 2.50 | 2,187.50 |
| 12/06/16 | David B. Kurzweil | Review and comment on unsecured creditor agreement and warrant issues. | 0.80 | 700.00 |
| 12/06/16 | Pallav Raghuvanshi | Internal discussions and calls regarding plan and trust agreement (.5); review of the documents (.9). | 2.40 | 1,260.00 |
| 12/06/16 | Jonathan P. Strom | Attend deposition of Mark Cashiola. | 3.80 | 950.00 |
| 12/07/16 | Gerald L. Baxter | Work on information rights issues (1.8); conference calls regarding same and Trustee/ Unsecured Creditors Agreement issues (.5). | 2.30 | 1,495.00 |
| 12/07/16 | David Eastlake | Finish drafting mediation statement (3.8); revise same (1.9); review and analyze myriad documents in connection with same, including claims, various contractual agreements and analyses thereof (2.8); analyze contractual issues (1.6); analyze plan issues (2.4); numerous internal telephone conferences and correspondence regarding plan issues (2.1); telephone conference with E. Geier regarding unsecured creditor agreement (.3); revise same (1.2). | 16.10 | 8,050.00 |
| 12/07/16 | Armando Gonzalez | Summary of Deposition for Mark Cashiola. | 5.40 | 2,349.00 |
| 12/07/16 | Anna Gryska | Review deposition to be summarized and draft summary document. | 0.40 | 120.00 |
| 12/07/16 | Tony Guerino | Conference with S. Heyen regarding deposition (1.0); receive and analyze | 9.30 | 6,975.00 |

Invoice No.:     4393723                                                          Page  28
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | deposition of Donald Gawick (2.2); receive and analyze deposition of Mark Casiola (2.8); multiple correspondence to/from team and opposing counsel regarding deposition scheduling (.4); prepare for deposition of William Restrepo (2.9). |  |  |
| 12/07/16 | Shari L. Heyen | Participate in tax and warrant internal calls. | 0.70 | 623.00 |
| 12/07/16 | Shari L. Heyen | Provide information regarding warrant information rights. | 0.30 | 267.00 |
| 12/07/16 | Shari L. Heyen | Two telephone conferences with C. Husnick regarding warrants and informational reporting. | 0.30 | 267.00 |
| 12/07/16 | Shari L. Heyen | Further revise creditor representative agreement to address tax and other comments by Debtors, Lenders and tax professionals. | 1.80 | 1,602.00 |
| 12/07/16 | Shari L. Heyen | Telephone conference with Pallov (tax attorney) regarding liquidation trust tax issues. | 0.40 | 356.00 |
| 12/07/16 | Shari L. Heyen | Email to C. Geier requesting draft confirmation order. | 0.10 | 89.00 |
| 12/07/16 | Shari L. Heyen | Prepare for emergency mediation set for December 12, 2016 before Judge Isgur. | 2.90 | 2,581.00 |
| 12/07/16 | Gail L. Jamrok | Research Donlin Recano database for litigation indemnification claims (2.3); download copies of same from court's claims register and organize for use in mediation (2.8); prepare notebook of litigation indemnification claims (1.8). | 6.90 | 2,208.00 |
| 12/07/16 | David B. Kurzweil | Review of discovery and issues for plan confirmation. | 1.00 | 875.00 |
| 12/07/16 | David B. Kurzweil | Review of issues and summary from Womack deposition. | 0.40 | 350.00 |
| 12/07/16 | David B. Kurzweil | Participate in conference call on tax and warrant issues. | 0.40 | 350.00 |
| 12/07/16 | Pallav Raghuvanshi | Calls and review of documents regarding tax issues (1.2); research regarding liquidating trust and disputed reserve fund (2.4). | 3.60 | 1,890.00 |
| 12/07/16 | Nikki C. Wise | Conferences with Shari Heyen and Anna Gryska regarding deposition summaries (.2); review and summarize deposition (3.6). | 3.80 | 1,805.00 |
| 12/08/16 | Gerald L. Baxter | Continued analysis of information rights issues (.2); preparation of extensive analysis of issues for delivery to Company and other counsel (2.0); telephone conferences with Shari Heyen regarding same and regarding other issues (.3); telephone conference with Carl Marks regarding information rights issues (.5); review unsecured creditors agreement (.3). | 3.30 | 2,145.00 |
| 12/08/16 | David Eastlake | Analyze plan issues (2.8); revise mediation | 15.40 | 7,700.00 |

Invoice No.:     4393723                                           Page  29
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

|  |  | statement (5.3); review documents, including filed claims, in connection with same (2.7); revise unsecured creditor agreement (1.1); numerous telephone conferences and correspondence with S. Heyen and D. Kurzweil regarding mediation statement (1.6); telephone conference and correspondence with J. Huddleston regarding exhibits to mediation statement (.5); begin preparing for mediation (1.4). |  |  |
| 12/08/16 | Armando Gonzalez | Draft summary of deposition for Tripp Wommack. | 4.80 | 2,088.00 |
| 12/08/16 | Tony Guerino | Attend deposition of William Restrepo, CFO of Nabors (7.8); conference with S. Heyen regarding same (.4). | 8.20 | 6,150.00 |
| 12/08/16 | Shari L. Heyen | Continue to draft portions of mediation statement and provide comments to previously drafted sections thereof. | 2.20 | 1,958.00 |
| 12/08/16 | Shari L. Heyen | Attend portions of Nabors' 30(b)(6) deposition. | 4.70 | 4,183.00 |
| 12/08/16 | Shari L. Heyen | Email to K. Norfleet regarding mediation. | 0.10 | 89.00 |
| 12/08/16 | Shari L. Heyen | Telephone conference with J. Baxter regarding information rights for warrants. | 0.30 | 267.00 |
| 12/08/16 | Shari L. Heyen | Revise mediation statement. | 1.20 | 1,068.00 |
| 12/08/16 | Gail L. Jamrok | Attention to downloading and organizing depositions and exhibits (3.2); review recent pleadings related to confirmation (1.0). | 4.20 | 1,344.00 |
| 12/08/16 | David B. Kurzweil | Review and comment on issues for creditors agreement. | 0.60 | 525.00 |
| 12/08/16 | David B. Kurzweil | Review of documents and issues regarding plan valuation for confirmation. | 1.70 | 1,487.50 |
| 12/08/16 | David B. Kurzweil | Preparation and participation in deposition of Nabors. | 5.50 | 4,812.50 |
| 12/08/16 | David B. Kurzweil | Participate in conference call with Conway regarding plan issues. | 0.60 | 525.00 |
| 12/08/16 | Pallav Raghuvanshi | Calls and review of trust documents (.7); research on liquidating trusts and disputed ownership trusts and Rev. Proc. 94-45 (3.6). | 4.30 | 2,257.50 |
| 12/08/16 | Jonathan P. Strom | Attend deposition of William Restrepo. | 8.00 | 2,000.00 |
| 12/08/16 | Nikki C. Wise | Review and summarize depositions. | 4.30 | 2,042.50 |
| 12/09/16 | Gerald L. Baxter | Continue work on warrant and tax issues with respect to such warrants (3.1); conference calls regarding same (1.1). | 4.20 | 2,730.00 |
| 12/09/16 | Karl D. Burrer | Receive and review objection to confirmation of plan filed by Kern County Treasurer (.2); receive and review motion for leave to serve an expert report for Ari Lefkovits  filed by Nabors (.3); receive and review objections to confirmation of plan filed by Texas Comptroller and ad valorem | 1.60 | 1,040.00 |

Invoice No.:   4393723                                                                                   Page  30
Matter No.:   168564.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | taxing authorities (.2); receive and review Nabors' motion to file plan objection under seal and Nabors' objection to plan (.5) review objections to plan and reservation of rights filed by, Rose, Kennedy, City of Miami General Employees' and Sanitation Employees' Retirement Trust, Oracle (.4). | | |
| 12/09/16 | David Eastlake | Revise unsecured creditor agreement (2.2); draft detailed tax language to be inserted in confirmation order (2.1); numerous internal offices conferences, telephone conferences and correspondence regarding plan-related documents and open issues with same (1.8); telephone conference and correspondence with Kirkland and Davis Polk teams regarding same (1.2). | 7.30 | 3,650.00 |
| 12/09/16 | David Eastlake | Prepare for mediation. | 2.30 | 1,150.00 |
| 12/09/16 | Anna Gryska | Review and summarize deposition of Don Gawick. | 1.00 | 300.00 |
| 12/09/16 | Tony Guerino | Attend deposition of Nabors director Jay Golding (3.1); conference with S. Heyen regarding same (.3); review depositions to date and outline mediation arguments regarding Nabor's director's for mediation (4.2). | 7.60 | 5,700.00 |
| 12/09/16 | Shari L. Heyen | Attend portions of Jay Golding (Board Member) deposition. | 2.50 | 2,225.00 |
| 12/09/16 | Shari L. Heyen | Telephone conference with GT tax attorneys regarding creditor representative agreement. | 0.50 | 445.00 |
| 12/09/16 | Shari L. Heyen | Revise creditor representative agreement. | 1.00 | 890.00 |
| 12/09/16 | Shari L. Heyen | Review of certain of Nabors' merger documents in preparation for possible mediation. | 3.20 | 2,848.00 |
| 12/09/16 | Shari L. Heyen | Analysis of contract integration argument raised by Nabors in connection with cure amounts pursuant to the plan supplement. | 2.60 | 2,314.00 |
| 12/09/16 | Shari L. Heyen | Telephone conference with Kirkland regarding creditor representative agreement. | 0.30 | 267.00 |
| 12/09/16 | Shari L. Heyen | Review Womack deposition summary. | 0.30 | 267.00 |
| 12/09/16 | Shari L. Heyen | Analysis regarding Nabors' objection to confirmation (.5); telephone conference with D. Kurzweil regarding same and an alleged proposal by Nabors regarding $1.7B value (.5). | 1.00 | 890.00 |
| 12/09/16 | Gail L. Jamrok | Research Donlin Recano's claims register for additional categories of claims related to terms of settlement agreement (1.8); download, review and organize additional categories of claims from court's claims registers (3.7); prepare review notebooks of same (2.9). | 8.40 | 2,688.00 |

Invoice No.:    4393723                                                                            Page  31
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 12/09/16 | Benjamin R. Keck | Review and analyze objections to plan confirmation and begin constructing chart summarizing same for review by senior attorneys. | 1.40 | 525.00 |
| 12/09/16 | David B. Kurzweil | Review and comment on creditor agreement and warrant issues. | 1.40 | 1,225.00 |
| 12/09/16 | David B. Kurzweil | Participate in deposition of Golding. | 1.30 | 1,137.50 |
| 12/09/16 | David B. Kurzweil | Review of objections to confirmation. | 1.30 | 1,137.50 |
| 12/09/16 | Pallav Raghuvanshi | Review of the plan documents and provide changes. | 2.60 | 1,365.00 |
| 12/09/16 | Jonathan P. Strom | Attend deposition of Jay Golding (3.5); discuss deposition with T. Guerino and S. Heyen (.3); draft email regarding summary of Restrepo and Golding depositions (.2). | 4.00 | 1,000.00 |
| 12/09/16 | Jonathan P. Strom | Email correspondence with S. Heyen and D. Kurzweil regarding mediation(.2); phone call with B. Keck regarding plan objections (.3). | 0.50 | 125.00 |
| 12/09/16 | Jonathan P. Strom | Summarize deposition of William Restrepo. | 2.40 | 600.00 |
| 12/09/16 | Nikki C. Wise | Review and summarize depositions. | 3.50 | 1,662.50 |
| 12/10/16 | Gerald L. Baxter | Emails regarding warrant issues (.3)' review same (.5). | 0.80 | 520.00 |
| 12/10/16 | David Eastlake | Draft insert to confirmation order regarding warrants (1.8); review plan in connection with same (1.6); numerous internal correspondence regarding same (1.1); review and comment on confirmation order (1.7). | 6.20 | 3,100.00 |
| 12/10/16 | Tony Guerino | Receive and review summary of W. Restrepo deposition (.3); prepare for deposition of A. Keil/Cortland (5.2); prepare for deposition of M. Kehl (3.1). | 8.60 | 6,450.00 |
| 12/10/16 | Shari L. Heyen | Review and analysis of Nabors' merger agreements, including indemnification requirements, in preparation for the emergency mediation requested by Nabors. | 8.90 | 7,921.00 |
| 12/10/16 | Shari L. Heyen | Review deposition summaries for mediation and potentially contested confirmation hearing. | 1.20 | 1,068.00 |
| 12/10/16 | Shari L. Heyen | Review Nabors' emergency motion for leave to serve expert report and prepare for hearing on same. | 1.50 | 1,335.00 |
| 12/10/16 | Shari L. Heyen | Analysis of Nabors' objection to confirmation. | 2.40 | 2,136.00 |
| 12/10/16 | Shari L. Heyen | Email to all parties regarding mediation schedule. | 0.30 | 267.00 |
| 12/10/16 | Shari L. Heyen | Telephone conference with C. Beckham and T. Lomazo regarding Nabors' position for mediation. | 0.50 | 445.00 |
| 12/10/16 | Benjamin R. Keck | Further review and analyze objections to plan confirmation and construct chart summarizing same for review by senior | 3.50 | 1,312.50 |

Invoice No.:      4393723                                                                                 Page  32
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  | attorneys. |  |  |
|---|---|---|---|---|
| 12/10/16 | David B. Kurzweil | Preparation for and conference with counsel for Nabors. | 0.80 | 700.00 |
| 12/10/16 | David B. Kurzweil | Review and analyze Nabors' objection for confirmation and issues for last filed expert report. | 1.50 | 1,312.50 |
| 12/10/16 | David B. Kurzweil | Review of open issues on creditor and warrant agreements. | 0.40 | 350.00 |
| 12/10/16 | David B. Kurzweil | Review of Restrepo deposition summary. | 0.30 | 262.50 |
| 12/10/16 | Pallav Raghuvanshi | Review of the warrant language (.4); research on Rev. Proc. 94-45 (.9). | 1.30 | 682.50 |
| 12/10/16 | Jonathan P. Strom | Draft summary of deposition of Jay Golding. | 2.40 | 600.00 |
| 12/11/16 | Gerald L. Baxter | Review tax changes for warrants (.6); emails to Kirkland regarding informations rights issues (.4); telephone conference with Kirkland regarding same (1.0); review registration rights agreement regarding same (.6); email to David Kurzweil and Shari Heyen regarding same (.3). | 2.90 | 1,885.00 |
| 12/11/16 | David Eastlake | Review certain filed proofs of claim (2.1); prepare for tomorrow's mediation (2.3); review Debtors' SOFAs in connection with same (1.2); numerous internal correspondence regarding mediation, claims and confirmation order (.9); analyze plan issues (1.6). | 8.10 | 4,050.00 |
| 12/11/16 | Anna Gryska | Review and draft a summary of the deposition of Jeffrey Gawick. | 4.20 | 1,260.00 |
| 12/11/16 | Tony Guerino | Receive and review Nabor's Objection to: (i) Confirmation of Debtors Chapter 11 Plan, (ii) Rejection of Certain Contracts Thereunder, and (iii) Cure Amounts Proposed for Certain Contracts and Leases Assumed Thereunder (.8); receive and review Nabor's Motion to file Confirmation Objection Under Seal (.2); receive and review correspondence and attachments from S. Heyen regarding same (.7); receive and review deposition summaries for use in mediation (.6); prepare for deposition of S. Goldstein (3.6); review and analyze Nabor's Emergency Motion for Leave to Serve Expert Report for A. Lefkovits (.4); prepare for deposition of A. Lefkovits (3.1). | 9.40 | 7,050.00 |
| 12/11/16 | Shari L. Heyen | Full day preparation for emergency mediation set by Nabors (including review of plan, claims, additional potential causes of action against Nabors, and forecast on potential ranges for a return to general unsecured creditors). | 9.70 | 8,633.00 |
| 12/11/16 | David B. Kurzweil | Review of documents and preparation for | 1.30 | 1,137.50 |

Invoice No.:      4393723                                                          Page  33
Matter No.:       168564.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | mediation. | | |
| 12/11/16 | David B. Kurzweil | Review of possible additional exhibit for mediation. | 0.60 | 525.00 |
| 12/11/16 | David B. Kurzweil | Review of summary on confirmation objection. | 0.30 | 262.50 |
| 12/11/16 | David B. Kurzweil | Review of emails and documents for warrant and creditor agreement issues. | 0.60 | 525.00 |
| 12/11/16 | Kristhy Peguero | Research regarding confirmation standards (1.2); draft correspondence to S. Heyen summarizing same (.5). | 1.70 | 1,020.00 |
| 12/11/16 | Pallav Raghuvanshi | Emails regarding warrants. | 0.70 | 367.50 |
| 12/11/16 | Jonathan P. Strom | Work on deposition summaries in preparation of mediation (3.0); email correspondence with S. Heyen regarding same (.3). | 3.30 | 825.00 |
| 12/11/16 | Nikki C. Wise | Review and summarize depositions. | 5.80 | 2,755.00 |
| 12/12/16 | Gerald L. Baxter | Attention to Warrant and tax issues (1.3); numerous calls and emails regarding same (2.0). | 3.30 | 2,145.00 |
| 12/12/16 | David Eastlake | Attend all day mediation session (8.6); prepare for same (.8); review Debtors' comments to plan-related documents (1.6); analyze plan issues (.9); correspondence with Kirkland, Davis Polk and GT teams regarding same (.4); internal office conference and correspondence regarding same (.9). | 13.60 | 6,800.00 |
| 12/12/16 | Sean Gordon | Teleconference regarding mediation status and correspondence to document review team regarding status of settlement (.3); review and consideration of mediated settlement agreement (.9). | 1.20 | 570.00 |
| 12/12/16 | Anna Gryska | Review deposition of J. Gawick and draft a summary of same. | 1.70 | 510.00 |
| 12/12/16 | Tony Guerino | Attend deposition of expert M. Kehl (1.7); prepare for deposition of S. Goldstein (4.5). | 6.20 | 4,650.00 |
| 12/12/16 | Shari L. Heyen | Prepare additional exhibits and information to present at the mediation. | 1.00 | 890.00 |
| 12/12/16 | Shari L. Heyen | Attend mediation before Judge Isgar. | 7.50 | 6,675.00 |
| 12/12/16 | Shari L. Heyen | Review Debtors' motion to designate Nabors' vote as a rejection of the plan (.3); conference with Mr. Eastlake regarding same (.2). | 0.50 | 445.00 |
| 12/12/16 | Shari L. Heyen | Prepare for final confirmation pretrial conference before Judge Jones. | 0.60 | 534.00 |
| 12/12/16 | Shari L. Heyen | Add comments to tax and warrant agreements. | 1.20 | 1,068.00 |
| 12/12/16 | Shari L. Heyen | Emails to/from Mr. Guerino regarding New York City depositions to be abated. | 0.30 | 267.00 |
| 12/12/16 | Shari L. Heyen | Review docket for overview of plan confirmation objections. | 0.40 | 356.00 |
| 12/12/16 | Gail L. Jamrok | Prepare for attorney attendance at | 8.20 | 2,624.00 |

Invoice No.:     4393723                                                                 Page 34
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | mediation (1.5); assist during portions of mediation (3.6); review and organize pleadings related to confirmation (.8); review and organize select motions and orders related to reserves and estimates in connection with mediated settlement (2.3). | | |
| 12/12/16 | David B. Kurzweil | Attend status hearing on plan confirmation. | 0.70 | 612.50 |
| 12/12/16 | David B. Kurzweil | Review of pleadings regarding plan objection and confirmation. | 0.60 | 525.00 |
| 12/12/16 | David B. Kurzweil | Review and comment on open issues for warrant and creditor agreement. | 1.10 | 962.50 |
| 12/12/16 | Mohammad B. Pathan | Assisted Pallav Raghuvanshi on case analysis. | 0.30 | 130.50 |
| 12/12/16 | Kristhy Peguero | Review, analyze and summarize Debtors' Objection to Nabors' Expert Report, Debtors' Motion to Designate and Motion to Seal for S. Heyen | 1.50 | 900.00 |
| 12/12/16 | Pallav Raghuvanshi | Research on UAL and other related cases in connection with plan tax issues. | 2.70 | 1,417.50 |
| 12/12/16 | Jonathan P. Strom | Attend deposition of Monty Kehl. | 4.00 | 1,000.00 |
| 12/12/16 | Nikki C. Wise | Review and summarize depositions. | 4.50 | 2,137.50 |
| 12/13/16 | Gerald L. Baxter | Continued work on changes to Plan regarding tax and warrant structures (2.4); numerous calls and conference calls regarding same (1.0). | 3.40 | 2,210.00 |
| 12/13/16 | Karl D. Burrer | Receive and review Nabors' settlement (.2); conference with GT team on the same (.1). | 0.30 | 195.00 |
| 12/13/16 | David Eastlake | Correspondence and telephone conferences with GT, Kirkland, Davis Polk and Fried Frank teams regarding open issues with plan-related documents (1.6); revise plan-related documents (unsecured creditor agreement and confirmation order inserts) (1.9); analyze plan issues (1.4); analyze tax issues (1.2); review plan voting tabulation results (.5); numerous internal telephone conferences and correspondence regarding foregoing (1.3). | 7.90 | 3,950.00 |
| 12/13/16 | Shari L. Heyen | Internal calls regarding warrant agreement and tax open items. | 0.50 | 445.00 |
| 12/13/16 | Shari L. Heyen | Conference call with K&E team and Davis Polk team regarding tax and warrant agreements. | 0.50 | 445.00 |
| 12/13/16 | Shari L. Heyen | Further revise creditor representative agreement, warrant insert and confirmation order insert regarding tax language. | 2.90 | 2,581.00 |
| 12/13/16 | Shari L. Heyen | Review voting tabulation. | 0.30 | 267.00 |
| 12/13/16 | Shari L. Heyen | Follow up with Conway regarding prepetition critical vendor payments pursuant to the settlement agreement (.6); emails regarding same (.2). | 0.80 | 712.00 |
| 12/13/16 | Shari L. Heyen | Respond to questions from Kirkland's team regarding edits to the confirmation order to | 0.90 | 801.00 |

Invoice No.:    4393723                                                                Page 35
Matter No.:     168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | incorporate settlement terms. |  |  |
| 12/13/16 | Gail L. Jamrok | Assist with preparations for upcoming hearings. | 4.20 | 1,344.00 |
| 12/13/16 | David B. Kurzweil | Review of issues and status of confirmation order. | 0.40 | 350.00 |
| 12/13/16 | David B. Kurzweil | Review of voting report. | 0.40 | 350.00 |
| 12/13/16 | David B. Kurzweil | Review and comment on confirmation order. | 1.10 | 962.50 |
| 12/13/16 | David B. Kurzweil | Review of warrant and creditor agreement and participate in conference call resolving open issues (2.1); review of revised language to agreement (.9). | 3.00 | 2,625.00 |
| 12/13/16 | Pallav Raghuvanshi | Review of the plan-related documents and marking up the changes. | 5.40 | 2,835.00 |
| 12/13/16 | Nikki C. Wise | Review and summarize depositions (5.5); correspond with Shari Heyen regarding same (.1). | 5.60 | 2,660.00 |
| 12/13/16 | Kenneth N. Zuckerbrot | Review mark ups of plan-related documents (2.1); meet with Pallav Raghuvanshi regarding same (.4); review and comment on all edits to same (2.3). | 4.80 | 5,520.00 |
| 12/14/16 | Gerald L. Baxter | Review outstanding issues in Warrant Agreement as result of restructuring. | 1.30 | 845.00 |
| 12/14/16 | Karl D. Burrer | Receive and review confirmation briefs. | 0.60 | 390.00 |
| 12/14/16 | David Eastlake | Review revised confirmation order (1.2); review revised second amended (modified) plan (1.4); analyze plan settlement issues (2.3); comment on confirmation order (.8); analyze settlement issues (.9); correspondence with Kirkland team regarding same (.3); internal telephone conference with S. Heyen, D. Kurzweil, and M. Sedigh regarding same (.3). | 7.20 | 3,600.00 |
| 12/14/16 | Shari L. Heyen | Revise confirmation order. | 1.20 | 1,068.00 |
| 12/14/16 | Shari L. Heyen | Prepare for confirmation hearing. | 1.80 | 1,602.00 |
| 12/14/16 | Shari L. Heyen | Review exhibits for confirmation hearing. | 2.20 | 1,958.00 |
| 12/14/16 | Shari L. Heyen | Two telephone conferences with Haynes & Boone regarding confirmation order. | 0.60 | 534.00 |
| 12/14/16 | Shari L. Heyen | Review of prepetition liabilities and motions/orders per mediation agreement (1.1); telephone conference with M. Sedigh regarding same (.5); emails regarding same (.5); emails regarding amounts due by Debtors' pursuant to court orders under the settlement (.7). | 2.30 | 2,047.00 |
| 12/14/16 | Shari L. Heyen | Revise language to confirmation order regarding settlement terms. | 0.80 | 712.00 |
| 12/14/16 | Shari L. Heyen | Telephone conference with C. Husnick regarding confirmation order (.3); conference with M. Sedigh and D. Kurzweil regarding same (.6). | 0.90 | 801.00 |
| 12/14/16 | Gail L. Jamrok | Attention to downloading and organizing exhibits for confirmation hearing (2.1); | 7.20 | 2,304.00 |

Invoice No.:     4393723                                                                                                Page  36
Matter No.:      168564.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review Committee's witness and exhibit list and prepare same for filing (.3); review and organize copies of orders related to payment of various types of pre-petition claims (2.5); prepare notebook of same (2.3). |  |  |
| 12/14/16 | David B. Kurzweil | Review and comment on revisions to confirmation order. | 0.30 | 262.50 |
| 12/14/16 | David B. Kurzweil | Review of prepetition liabilities and issues for debtor funding pursuant to mediation agreement and of pleadings for debtor payment obligations. | 3.10 | 2,712.50 |
| 12/14/16 | David B. Kurzweil | Review of status and plan modifications. | 0.40 | 350.00 |
| 12/14/16 | David B. Kurzweil | Review changes to plan supplement. | 0.60 | 525.00 |
| 12/14/16 | David B. Kurzweil | Review of confirmation order filed by the debtor. | 0.60 | 525.00 |
| 12/14/16 | David B. Kurzweil | Conference with debtors' counsel regarding confirmation hearing. | 0.30 | 262.50 |
| 12/14/16 | Nikki C. Wise | Review and summarize depositions. | 4.20 | 1,995.00 |
| 12/15/16 | Karl D. Burrer | Receive and review plan supplement (.4); receive and review proposed confirmation order  and second amended plan (.9). | 1.30 | 845.00 |
| 12/15/16 | David Eastlake | Review revised plan (.9); review revised confirmation order (.7); analyze plan issues and work to resolve same (1.6); internal correspondence and telephone conference regarding same (.8); telephone conference and correspondence with M. Sedigh regarding same (.4); prepare for tomorrow's hearing (.8). | 5.20 | 2,600.00 |
| 12/15/16 | Shari L. Heyen | Telephone conference with M. Sedigh regarding confirmation hearing. | 0.40 | 356.00 |
| 12/15/16 | Shari L. Heyen | Final preparation for confirmation hearing including review of last-minute filings and confirmation order as revised. | 2.90 | 2,581.00 |
| 12/15/16 | Shari L. Heyen | Work with Kirkland & Ellis regarding payments to be made to creditors per prior orders. | 1.30 | 1,157.00 |
| 12/15/16 | Gail L. Jamrok | Assist with preparations for confirmation hearing. | 1.70 | 544.00 |
| 12/15/16 | David B. Kurzweil | Review of confirmation pleadings and materials and preparation for plan confirmation. | 2.50 | 2,187.50 |
| 12/15/16 | David B. Kurzweil | Meeting with Carl Marks regarding warrants and plan confirmation. | 1.00 | 875.00 |
| 12/15/16 | David B. Kurzweil | Conference with party interested in the warrants. | 0.20 | 175.00 |
| 12/15/16 | David B. Kurzweil | Review of amended Chapter 11 plan. | 0.50 | 437.50 |
| 12/15/16 | Jonathan P. Strom | Revise the chart to include new Plan objections | 0.60 | 150.00 |
| 12/15/16 | Nikki C. Wise | Review and summarize depositions. | 3.60 | 1,710.00 |
| 12/16/16 | David Eastlake | Attend confirmation hearing (1.0); prepare | 4.30 | 2,150.00 |

Invoice No.:    4393723                                                        Page  37
Matter No.:    168564.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | for same (.9); review revised plan, confirmation order and plan supplement, as filed on the docket (1.8); numerous internal emails and office conferences regarding same (.6). | | |
| 12/16/16 | Shari L. Heyen | Final preparation for confirmation hearing, including meeting with Carl Marks and review of last-minute filings. | 2.30 | 2,047.00 |
| 12/16/16 | Shari L. Heyen | Attend confirmation hearing and conferences immediately thereafter with Debtors' team following the hearing regarding closing. | 1.70 | 1,513.00 |
| 12/16/16 | Gail L. Jamrok | Assist with preparation for attorney attendance at confirmation hearing (2.2); order transcript of hearing (.3). | 2.50 | 800.00 |
| 12/16/16 | David B. Kurzweil | Review of finalized pleadings for confirmation hearing. | 1.20 | 1,050.00 |
| 12/16/16 | David B. Kurzweil | Preparation for and attend confirmation hearing. | 3.00 | 2,625.00 |
| 12/16/16 | Jonathan P. Strom | Attend plan confirmation hearing. | 1.00 | 250.00 |
| 12/16/16 | Nikki C. Wise | Review and summarize depositions. | 3.20 | 1,520.00 |

Total Hours:     652.00

Total Amount:     $ 404,631.50

Invoice No.:      4393723                                                                              Page  38
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE B320</u>,

PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Gerald L. Baxter | 39.50 | 650.00 | 25,675.00 |
| Karl D. Burrer | 7.10 | 650.00 | 4,615.00 |
| Tony Guerino | 52.40 | 750.00 | 39,300.00 |
| Shari L. Heyen | 131.90 | 890.00 | 117,391.00 |
| David B. Kurzweil | 59.50 | 875.00 | 52,062.50 |
| Lenard M. Parkins | 8.60 | 1,300.00 | 11,180.00 |
| Kenneth N. Zuckerbrot | 4.80 | 1,150.00 | 5,520.00 |
| David Eastlake | 140.90 | 500.00 | 70,450.00 |
| Armando Gonzalez | 10.20 | 435.00 | 4,437.00 |
| Anna Gryska | 7.30 | 300.00 | 2,190.00 |
| Benjamin R. Keck | 4.90 | 375.00 | 1,837.50 |
| Mohammad B. Pathan | 0.30 | 435.00 | 130.50 |
| Kristhy Peguero | 3.20 | 600.00 | 1,920.00 |
| Pallav Raghuvanshi | 32.70 | 525.00 | 17,167.50 |
| Jonathan P. Strom | 42.60 | 250.00 | 10,650.00 |
| Nikki C. Wise | 38.50 | 475.00 | 18,287.50 |
| Sean Gordon | 1.20 | 475.00 | 570.00 |
| Gail L. Jamrok | 66.40 | 320.00 | 21,248.00 |
| Totals: | 652.00 | 620.60 | $    404,631.50 |

Invoice No.:     4393723                                                                    Page  39
Matter No.:      168564.010100

<u>Description of Professional Services Rendered</u>

## **<u>TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY</u>**

| Timekeeper | Status | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Gerald L. Baxter | Shareholder | 39.50 | 650.00 | | 25,675.00 |
| Karl D. Burrer | Shareholder | 11.60 | 650.00 | | 7,540.00 |
| Tony Guerino | Shareholder | 58.20 | 750.00 | | 43,650.00 |
| Tony Guerino | Shareholder | 26.30 | 375.00 | | 9,862.50 |
| Shari L. Heyen | Shareholder | 181.00 | 890.00 | | 161,090.00 |
| David B. Kurzweil | Shareholder | 138.20 | 875.00 | | 120,925.00 |
| Lenard M. Parkins | Shareholder | 8.60 | 1,300.00 | | 11,180.00 |
| Kenneth N. Zuckerbrot | Shareholder | 11.70 | 1,150.00 | | 13,455.00 |
| David Eastlake | Associate | 156.40 | 500.00 | | 78,200.00 |
| Armando Gonzalez | Associate | 10.20 | 435.00 | | 4,437.00 |
| Anna Gryska | Associate | 7.30 | 300.00 | | 2,190.00 |
| Benjamin R. Keck | Associate | 4.90 | 375.00 | | 1,837.50 |
| Bethani R. Oppenheimer | Associate | 3.40 | 365.00 | | 1,241.00 |
| Mohammad B. Pathan | Associate | 0.30 | 435.00 | | 130.50 |
| Kristhy Peguero | Associate | 33.00 | 600.00 | | 19,800.00 |
| DeWitt Perkins | Associate | 18.60 | 295.00 | | 5,487.00 |
| Pallav Raghuvanshi | Associate | 32.70 | 525.00 | | 17,167.50 |
| Jonathan P. Strom | Associate | 62.50 | 250.00 | | 15,625.00 |
| Nikki C. Wise | Associate | 38.50 | 475.00 | | 18,287.50 |
| Sean Gordon | Of Counsel | 26.40 | 475.00 | | 12,540.00 |
| Sandy Bratton | Paralegal | 6.00 | 275.00 | | 1,650.00 |
| Gail L. Jamrok | Paralegal | 79.70 | 320.00 | | 25,504.00 |
| Maddie Pipitone | Misc. Timekeeper | 0.30 | 185.00 | | 55.50 |
| | Totals: | 955.30 | 625.49 | $ | 597,530.00 |

Invoice No.:     4393723                                                      Page 40
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/07/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2016 | $ | 0.80 |
| 10/12/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2016 | $ | 15.90 |
| 10/20/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2016 | $ | 3.10 |
| 10/24/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2016 | $ | 4.50 |
| 10/28/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2016 | $ | 119.10 |
| 10/30/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2016 | $ | 3.00 |
| 11/01/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2016 | $ | 71.90 |
| 11/01/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2016 | $ | 33.80 |
| 11/03/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2016 | $ | 6.60 |
| 11/03/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2016 | $ | 21.40 |
| 11/08/16 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 55929 DATE: 11/8/2016  Transcript of November 4, 2016, motion hearing | $ | 185.40 |
| 11/14/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2016 | $ | 1.50 |
| 11/15/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2016 | $ | 0.80 |
| 11/21/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2016 | $ | 51.50 |
| 11/22/16 | VENDOR: TSG Reporting, Inc. - ACH INVOICE#: 110316-460355 DATE: 11/22/2016  Deposition of Daniel Mack and Jeffrey Krafchick taken on 11/3/2016, Certified Transcript In re: CJ Holding Co et al | $ | 2,583.35 |
| 11/23/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094221 DATE: 12/5/2016  Tkt. No. 89 00697731163 - Kurzweil/David B Air/Rail Travel on 11/27/2016: Travel agency service fee | $ | 30.00 |
| 11/28/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094221 DATE: 12/5/2016  Tkt. No. 00 67925983298 - Kurzweil/David B Air/Rail Travel on 11/30/2016: IAH ATL LGA ATL | $ | 1,337.80 |
| 11/28/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094221 DATE: 12/5/2016  Tkt. No. 89 00697853841 - Kurzweil/David B Air/Rail Travel on 11/28/2016: Travel agency service fee | $ | 30.00 |
| 11/28/16 | VENDOR: Kurzweil, David B. INVOICE#: 1528084012161154 DATE: 12/16/2016 Car Service/Taxi; 11/28/16 - Car service from airport | $ | 90.00 |
| 11/29/16 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2016 | $ | 1.10 |

Invoice No.:    4393723                                                    Page  41
Re:             In re CJ Holding Co., et al
Matter No.:     168564.010100

Description of Expenses Billed

| Date | Description | | Amount |
|---|---|---|---|
| 11/29/16 | VENDOR: Kurzweil, David B. INVOICE#: 1521738712061442 DATE: 12/6/2016<br>Car Service/Taxi; 11/29/16 - Car service from hotel to office. | $ | 21.13 |
| 11/29/16 | WestlawNext Research by STROM,JONATHAN. | $ | 339.34 |
| 11/30/16 | VENDOR: Kurzweil, David B. INVOICE#: 1528084012161154 DATE: 12/16/2016<br>Mileage; 11/30/16 - Travel to/from airport | $ | 16.20 |
| 11/30/16 | VENDOR: Trinity Legal Discovery INVOICE#: 3463 DATE: 11/30/2016<br>Mailout for CJ Holding, Notice of Filing of First Fee Applications for GT and Conway MacKenzie | $ | 125.35 |
| 11/30/16 | VENDOR: Kurzweil, David B. INVOICE#: 1528084012161154 DATE: 12/16/2016<br>Parking; 11/30/16 - Airport parking | $ | 78.00 |
| 11/30/16 | VENDOR: Evolve Discovery / Fronteo INVOICE#: 143860 DATE: 11/30/2016  E-Discovery Services | $ | 8,874.50 |
| 11/30/16 | VENDOR: Kurzweil, David B. INVOICE#: 1528084012161154 DATE: 12/16/2016<br>Lodging; 11/30/16 - Hotel stay in Houston (2 nights) | $ | 373.23 |
| 11/30/16 | WestlawNext Research by STROM,JONATHAN. | $ | 62.54 |
| 12/01/16 | Lexis Charges: 12/01/16 LEXIS LEGAL SERVICES Requested by PIPITONE, MADDIE Ref: 168564.010100 | $ | 21.52 |
| 12/01/16 | Lexis Charges: 12/01/16 LEXIS ADVANCE Requested by PIPITONE, MADDIE Ref: 168564.010100 | $ | 5.43 |
| 12/01/16 | Lexis Charges: 12/01/16 ENGLISH LIBRARIES Requested by LOTT, CYNTHIA Ref: 168564.010100 | $ | 19.75 |
| 12/01/16 | VENDOR: Evolve Discovery / Fronteo INVOICE#: 146301 Data hosting on Relativity during December 2016 and project management | $ | 2,141.10 |
| 12/01/16 | WestlawNext Research by LOTT,CYNTHIA. | $ | 89.10 |
| 12/01/16 | WestlawNext Research by STROM,JONATHAN. | $ | 401.88 |
| 12/02/16 | Lexis Charges: 12/02/16 LEXIS LEGAL SERVICES Requested by PIPITONE, MADDIE Ref: 168564.010100 | $ | 21.51 |
| 12/02/16 | Lexis Charges: 12/02/16 LEXIS ADVANCE Requested by PIPITONE, MADDIE Ref: 168564.010100 | $ | 26.14 |
| 12/02/16 | VENDOR: Guerino, Tony INVOICE#: 1548615712161154 DATE: 12/16/2016<br>12/02/16 - Fee in Dallas (from Midland for deposition of H.H. Tripp Wommack) when taking earlier flight to Houston | $ | 44.50 |
| 12/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016  Tkt. No. 52 62468636382 - Guerino/Anthony M<br>Air/Rail Travel on 12/05/2016: HOU MAF DAL HOU WN | $ | 663.18 |
| 12/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016  Tkt. No. 52 62468636382 - Guerino/Anthony M<br>Air/Rail Travel on 12/05/2016: Travel agency service fee | $ | 30.00 |
| 12/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016  Tkt. No. 00 67925983392 - Heyen/Shari Lynee<br>Air/Rail Travel on 12/07/2016: IAH LGA | $ | 526.15 |
| 12/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016  Tkt. No. 00 67925983392 - Heyen/Shari Lynee<br>Air/Rail Travel on 12/07/2016: Travel agency service fee | $ | 30.00 |

Invoice No.:   4393723                                              Page  42
Re:            In re CJ Holding Co., et al
Matter No.:    168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016  Tkt. No. 00 67925983394 - Kurzweil/David B Air/Rail Travel on 12/04/2016: Travel agency service fee | $ | 30.00 |
| 12/02/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094531 DATE: 12/19/2016  Tkt. No. 00 67925983394 - Kurzweil/David B Air/Rail Travel on 12/04/2016: ATL IAH LGA ATL | $ | 776.35 |
| 12/04/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120416 DATE: 12/4/2016 Conferencing Services Invoice Date 161202 User HEY Client Code 168564 Matter Code 010100 | $ | 1.76 |
| 12/04/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120416 DATE: 12/4/2016 Conferencing Services Invoice Date 161202 User SGZ Client Code 168564 Matter Code 010100 | $ | 4.49 |
| 12/04/16 | VENDOR: Kurzweil, David B. INVOICE#: 1558025501051336 DATE: 12/31/2016 Car Service/Taxi; 12/04/16 - Car service from airport to hotel | $ | 90.00 |
| 12/04/16 | WestlawNext Research by STROM,JONATHAN. | $ | 125.07 |
| 12/05/16 | VENDOR: Kurzweil, David B. INVOICE#: 1539224312141319 DATE: 12/14/2016 Hotel - Dinner; 12/05/16 - Hotel stay to attend depositions; Attendees: David B. Kurzweil, Tyson Lamozoh, Shari L. Heyen | $ | 425.07 |
| 12/05/16 | Lexis Charges: 12/05/16 LEXIS LEGAL SERVICES Requested by CASE, TAMARA Ref: 168564.010100 | $ | 19.75 |
| 12/05/16 | Lexis Charges: 12/05/16 LEXIS ADVANCE Requested by CASE, TAMARA Ref: 168564.010100 | $ | 4.00 |
| 12/05/16 | VENDOR: Raghuvanshi, Pallav INVOICE#: 1533275112071215 DATE: 12/7/2016 Car Service/Taxi; 12/05/16 - Taxi - late night client work at office | $ | 10.30 |
| 12/05/16 | Copy; 423 Page(s) by 000528 | $ | 63.45 |
| 12/05/16 | Copy; 5 Page(s) by 000528  COPIES | $ | 0.75 |
| 12/05/16 | Copy; 854 Page(s) by 000528  COPIES | $ | 128.10 |
| 12/05/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016  Tkt. No. 52 62469232309 - Guerino/Anthony M Air/Rail Travel on 12/06/2016: HOU MAF DAL HOU | $ | 16.50 |
| 12/05/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016  Tkt. No. 52 62469232309 - Guerino/Anthony M Air/Rail Travel on 12/06/2016: Travel agency service fee | $ | 30.00 |
| 12/05/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016  Tkt. No. 00 67925983402 - Kurzweil/David B Air/Rail Travel on 12/05/2016: Travel agency service fee | $ | 30.00 |
| 12/05/16 | VENDOR: Kurzweil, David B. INVOICE#: 1530787912121114 DATE: 12/12/2016 Car Service/Taxi; 12/05/16 - Uber from hotel to office | $ | 37.73 |
| 12/06/16 | VENDOR: Guerino, Tony INVOICE#: 1543049912211151 DATE: 12/21/2016 Dinner; 12/06/16 - Dinner in Midland, Texas while there for deposition of H.H. Tripp Wommack; Merchant: Burger Place at Airport | $ | 23.60 |

| Invoice No.: | 4393723 | Page 43 |
| Re: | In re CJ Holding Co., et al | |
| Matter No.: | 168564.010100 | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/06/16 | VENDOR: Raghuvanshi, Pallav INVOICE#: 1563761112231145 DATE: 12/23/2016<br>Dinner; 12/06/16 - Late night work at office regarding documents required for confirmation; Merchant: Hale & Hearty | $ | 11.16 |
| 12/06/16 | Lexis Charges: 12/06/16 LEXIS LEGAL SERVICES Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 21.36 |
| 12/06/16 | Lexis Charges: 12/06/16 LEXIS ADVANCE Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 21.09 |
| 12/06/16 | VENDOR: Guerino, Tony INVOICE#: 1543049912211151 DATE: 12/21/2016<br>Mileage; 12/06/16 - Drive from office to Hobby Airport for deposition of H.H. Tripp Wommack in Midland, Texas | $ | 11.50 |
| 12/06/16 | VENDOR: Guerino, Tony INVOICE#: 1543049912211151 DATE: 12/21/2016<br>Mileage; 12/06/16 - Drive from Hobby Airport to office after deposition of H.H. Tripp Wommack in Midland, Texas | $ | 11.50 |
| 12/06/16 | VENDOR: Guerino, Tony INVOICE#: 1543049912211151 DATE: 12/21/2016<br>Parking; 12/06/16 - Parking at Hobby Airport for travel to Midland, Texas for deposition of H.H. Tripp Wommack | $ | 20.00 |
| 12/06/16 | VENDOR: Kurzweil, David B. INVOICE#: 1533768012121114 DATE: 12/12/2016<br>Car Service/Taxi; 12/06/16 - Car service to office | $ | 21.03 |
| 12/06/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094347 DATE: 12/12/2016 Tkt. No. 89 00698173790 - Kurzweil/David B Air/Rail Travel on 12/06/2016: Travel agency service fee | $ | 30.00 |
| 12/06/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094531 DATE: 12/19/2016 Tkt. No. 00 67925983434 - Kurzweil/David B Air/Rail Travel on 12/11/2016: ATL IAH ATL | $ | 171.85 |
| 12/07/16 | Lexis Charges: 12/07/16 LEXIS ADVANCE Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 21.35 |
| 12/07/16 | VENDOR: Kurzweil, David B. INVOICE#: 1539224312121114 DATE: 12/12/2016<br>Parking; 12/07/16 - Parking at airport | $ | 90.00 |
| 12/07/16 | VENDOR: Kurzweil, David B. INVOICE#: 1535989512191324 DATE: 12/19/2016<br>Car Service/Taxi; 12/07/16 - Car service from hotel/airport | $ | 63.25 |
| 12/08/16 | Lexis Charges: 12/08/16 LEXIS LEGAL SERVICES Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 42.74 |
| 12/08/16 | Lexis Charges: 12/08/16 LEXIS ADVANCE Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 3.79 |
| 12/08/16 | VENDOR: TSG Reporting, Inc. - ACH INVOICE#: 120816-461665 Job Date:12/8/16, Deposition of William Restrepo | $ | 2,809.40 |
| 12/09/16 | VENDOR: Kurzweil, David B. INVOICE#: 1539667412121114 DATE: 12/12/2016<br>Mileage; 12/09/16 - Travel to/from airport | $ | 16.20 |
| 12/09/16 | VENDOR: Guerino, Tony INVOICE#: 1543049912211151 DATE: 12/21/2016<br>Parking; 12/09/16 - Parking at deposition of Jay Golding | $ | 40.00 |

Invoice No.:   4393723                                                          Page  44
Re:            In re CJ Holding Co., et al
Matter No.:    168564.010100

Description of Expenses Billed

| 12/09/16 | VENDOR: Guerino, Tony INVOICE#: 1560567112221456 DATE: 12/22/2016 | $ | 200.00 |
| | Change Ticket Fee; 12/09/16 - Flight change fee for extending length of trip to New York City for depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz | | |
| 12/09/16 | VENDOR: Kurzweil, David B. INVOICE#: 1539224312121114 DATE: 12/12/2016 | $ | 1,119.69 |
| | Lodging; 12/09/16 - Hotel stay to attend depositions | | |
| 12/09/16 | VENDOR: Kurzweil, David B. INVOICE#: 1539224312121114 DATE: 12/12/2016 | $ | 15.00 |
| | Hotel - Parking; 12/09/16 - Hotel stay to attend depositions | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 2.24 |
| | Conferencing Services Invoice Date 161204 User DRX Client Code 168564 Matter Code 010100 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 2.25 |
| | Conferencing Services Invoice Date 161209 User DRX Client Code 168564 Matter Code 010100 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 0.87 |
| | Conferencing Services Invoice Date 161209 User DRX Client Code 168564 Matter Code 010100 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 7.15 |
| | Conferencing Services Invoice Date 161209 User DRX Client Code 168564 Matter Code 010100 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 5.12 |
| | Conferencing Services Invoice Date 161208 User DVK Client Code 999999 Matter Code 999999 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 8.68 |
| | Conferencing Services Invoice Date 161206 User HEY Client Code 168564 Matter Code 010100 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 2.26 |
| | Conferencing Services Invoice Date 161207 User HEY Client Code 168564 Matter Code 010100 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 3.77 |
| | Conferencing Services Invoice Date 161207 User HEY Client Code 168564 Matter Code 010100 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 1.17 |
| | Conferencing Services Invoice Date 161208 User HEY Client Code 168564 Matter Code 010100 | | |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 | $ | 4.19 |
| | Conferencing Services Invoice Date 161208 User HEY Client Code 168564 Matter Code 010100 | | |

Invoice No.:     4393723                                          Page 45
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 Conferencing Services Invoice Date 161209 User HEY Client Code 168564 Matter Code 010100 | $ | 9.74 |
| 12/11/16 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121116 DATE: 12/11/2016 Conferencing Services Invoice Date 161209 User HEY Client Code 168564 Matter Code 010100 | $ | 0.79 |
| 12/11/16 | Lexis Charges: 12/11/16 LEXIS PUBLIC RECORDS Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 21.38 |
| 12/11/16 | VENDOR: Kurzweil, David B. INVOICE#: 1558025501051336 DATE: 12/31/2016 Car Service/Taxi; 12/11/16 - Car service from airport to hotel | $ | 90.00 |
| 12/11/16 | WestlawNext Research by STROM,JONATHAN. | $ | 136.80 |
| 12/12/16 | VENDOR: Heyen, Shari L. INVOICE#: 1549219012161154 DATE: 12/16/2016 Lunch; 12/12/16 - Working Lunch for GT and Conway teams (Mediation); Merchant: Jimmy Johns; Attendees: Shari L. Heyen, Jeff Huddleston, Matt Sedigh, David B. Kurzweil, David Eastlake | $ | 46.25 |
| 12/12/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016 Dinner; 12/12/16 - Dinner in NYC for depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz; Merchant: Ruby's | $ | 27.06 |
| 12/12/16 | VENDOR: Kurzweil, David B. INVOICE#: 1558025501051336 DATE: 12/31/2016 Hotel - Dinner; 12/12/16 - Hotel stay to attend hearings | $ | 67.21 |
| 12/12/16 | VENDOR: Permian Court Reporters, Inc. INVOICE#: KJJ16-12344 DATE: 12/12/2016  Transcript of H.H. TrippWommack Deposition - 12-6-16 | $ | 448.40 |
| 12/12/16 | Lexis Charges: 12/12/16 LEXIS ADVANCE Requested by PEGUERO, KRISTHY Ref: 168564.010100 | $ | 1.61 |
| 12/12/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016 Mileage; 12/12/16 - For depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz in NYC | $ | 16.74 |
| 12/12/16 | VENDOR: Trinity Legal Discovery INVOICE#: 3522 DATE: 12/12/2016 Printing of claims for Pitts, Lindsey, Alexander, Romero, and Soto | $ | 157.61 |
| 12/12/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016 Parking; 12/12/16 - Parking at offices of Kirkland & Ellis for deposition of Monty Kehl | $ | 25.00 |
| 12/12/16 | VENDOR: TSG Reporting, Inc. - ACH INVOICE#: 121216-461670 Job Date: 12/12/16, Deposition of Monty Kehl, Huron | $ | 1,383.90 |
| 12/12/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016 Car Service/Taxi; 12/12/16 - Uber in NYC for depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz | $ | 50.23 |

Invoice No.:   4393723                                                          Page 46
Re:            In re CJ Holding Co., et al
Matter No.:    168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/12/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Airfare; 12/12/16 - Airfare to/from New York City for depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz. | $ | 991.20 |
| 12/12/16 | VENDOR: Kurzweil, David B. INVOICE#: 1542463912191324 DATE: 12/19/2016<br>Car Service/Taxi; 12/12/16 - Travel to Houston office from hotel | $ | 19.50 |
| 12/12/16 | VENDOR: Kurzweil, David B. INVOICE#: 1544208612191324 DATE: 12/19/2016<br>Car Service/Taxi; 12/12/16 - Travel from office to hotel | $ | 22.12 |
| 12/12/16 | WestlawNext Research by PATHAN,MOHAMMAD. | $ | 32.34 |
| 12/13/16 | VENDOR: Heyen, Shari L. INVOICE#: 1549219012161154 DATE: 12/16/2016<br>Lunch; 12/13/16 - Working Lunch preparing for CJ Mediation; Merchant: Treebeards; Attendees: Shari L. Heyen, David B. Kurzweil, David Eastlake | $ | 63.06 |
| 12/13/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Breakfast; 12/13/16 - Breakfast in NYC for depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz; Merchant: Lindy's | $ | 24.50 |
| 12/13/16 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 56114 DATE: 12/13/2016  Transcript of December 12 hearing | $ | 10.80 |
| 12/13/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Mileage; 12/13/16 - For depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz in NYC | $ | 16.74 |
| 12/13/16 | VENDOR: Trinity Legal Discovery INVOICE#: 3543 DATE: 12/13/2016<br>Prints of Unpaid wage, breach of contract, EEOC, Disputed litigation vendor | $ | 178.46 |
| 12/13/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Parking; 12/13/16 - Parking at airport for travel to NYC for depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz | $ | 40.00 |
| 12/13/16 | Copy; 86 Page(s) by 016106 | $ | 12.90 |
| 12/13/16 | VENDOR: TSG Reporting, Inc. - ACH INVOICE#: 112916-461494 DATE: 12/13/2016  Deposition of David Andrews taken on 11/29/2016, Certified Transcript In re: CJ Holding Co et al | $ | 974.80 |
| 12/13/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Car Service/Taxi; 12/13/16 - Uber in NYC for depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz | $ | 85.21 |
| 12/13/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Lodging; 12/13/16 - Depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz | $ | 750.23 |
| 12/13/16 | VENDOR: Kurzweil, David B. INVOICE#: 1545923312191324 DATE: 12/19/2016<br>Car Service/Taxi; 12/13/16 - Uber from hotel to office | $ | 22.83 |

Invoice No.:    4393723                                              Page  47
Re:             In re CJ Holding Co., et al
Matter No.:     168564.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/13/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Change Ticket Fee; 12/13/16 - Flight change fee to return from New York City on 12/13/16 after depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz | $ | 200.00 |
| 12/13/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Onboard Internet Fee; 12/13/16 - Wi-Fi on return flight from New York City on 12/13/16 after depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz | $ | 5.99 |
| 12/13/16 | VENDOR: Guerino, Tony INVOICE#: 1547909212211151 DATE: 12/21/2016<br>Boarding Seating Fee; 12/13/16 - Economy Plus fee on return flight from New York City on 12/13/16 after depositions of Stephen Goldstein, Adam Kiel and Ari Lefkovitz | $ | 137.00 |
| 12/14/16 | VENDOR: Trinity Legal Discovery INVOICE#: 3557 Printing of debtors exhibits | $ | 141.85 |
| 12/14/16 | VENDOR: Kurzweil, David B. INVOICE#: 1551017412191324 DATE: 12/19/2016<br>Car Service/Taxi; 12/14/16 - Car service from hotel to office | $ | 20.05 |
| 12/15/16 | VENDOR: TSG Reporting, Inc. - ACH INVOICE#: 120916-461490 DATE: 12/15/2016  job date: 12/9/16; Deposition of Jay Golding | $ | 808.80 |
| 12/15/16 | VENDOR: TSG Reporting, Inc. - ACH INVOICE#: 120616-461486 DATE: 12/15/2016  Deposition of Mark Cashiola taken on 12/6/2016, Certified Transcript In re: CJ Holding Co et al | $ | 1,124.45 |
| 12/15/16 | VENDOR: Kurzweil, David B. INVOICE#: 1551017412191324 DATE: 12/19/2016<br>Car Service/Taxi; 12/15/16 - Car service from hotel to office | $ | 20.63 |
| 12/15/16 | VENDOR: Kurzweil, David B. INVOICE#: 1551768812191324 DATE: 12/19/2016<br>Car Service/Taxi; 12/15/16 - Travel from office to hotel | $ | 32.40 |
| 12/15/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094669 DATE: 12/26/2016  Tkt. No. 00 67929900822 - Kurzweil/David B Air/Rail Travel on 12/16/2016: HOU ATL | $ | 315.00 |
| 12/15/16 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200094669 DATE: 12/26/2016  Tkt. No. 00 67929900822 - Kurzweil/David B Air/Rail Travel on 12/16/2016: Travel agency service fee | $ | 30.00 |
| 12/16/16 | VENDOR: Kurzweil, David B. INVOICE#: 1558025501051336 DATE: 12/31/2016<br>Mileage; 12/16/16 - Mileage to/from airport. | $ | 16.20 |
| 12/16/16 | VENDOR: Kurzweil, David B. INVOICE#: 1552255512291644 DATE: 12/29/2016<br>Car Service/Taxi; 12/16/16 - Uber from hotel to office | $ | 20.47 |
| 12/16/16 | VENDOR: Kurzweil, David B. INVOICE#: 1558025501051336 DATE: 12/31/2016<br>Lodging; 12/16/16 - Hotel stay to attend hearings | $ | 1,756.17 |
| 12/16/16 | VENDOR: Kurzweil, David B. INVOICE#: 1558025501051336 DATE: 12/31/2016<br>Car Service/Taxi; 12/16/16 - Car service from office to airport. | $ | 47.00 |

Invoice No.:     4393723                                                                                          Page  48
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

<u>Description of Expenses Billed</u>

                                                 Total Expenses:        $        35,501.05

**GT** GreenbergTraurig

Invoice No. : 4416399
File No.    :  168564.010100
Bill Date   :  February 17, 2017

CJ Holding Unsecured Creditors Committee

## INVOICE

Re:   In re CJ Holding Co., et al

Legal Services through February 17, 2017:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 40,956.50 |

Expenses:

| | | |
|---|---|---|
| Deposition/Court Reporters | 1,779.45 | |
| Other Charges | 835.47 | |
| Photocopy | 40.00 | |
| Postage | 196.00 | |
| Total Expenses: | $ | 2,850.92 |
| **Current Invoice**: | **$** | **43,807.42** |

SLH:MLM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4416399
File No.     :   168564.010100

---

### FOR YOUR CONVENIENCE,
### PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT
### FOR FEES & COSTS ARE AS FOLLOWS:

---

**For Wire Instructions:**
Bank:                       WELLS FARGO BANK
ABA #:                    121000248

**For ACH Instructions:**
Bank:                       WELLS FARGO BANK
ABA#                       063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663
**PLEASE**
**REFERENCE:**       **CLIENT NAME:**        **CJ HOLDING UNSECURED CREDITORS**
                                                                     **COMMITTEE**
                                  **FILE NUMBER:**        **168564.010100**
                                  **INVOICE NUMBER:**   **4416399***
                                  **BILLING**
                                  **PROFESSIONAL:**      **Shari L. Heyen**
                                  ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

SLH:MLM
Tax ID:  13-3613083

Invoice No.:      4416399                                                                                           Page 1
Matter No.:      168564.010100


## Description of Professional Services Rendered:


TASK CODE:        B160        FEE/EMPLOYMENT APPLICATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/12/17 | Shari L. Heyen | Work on monthly fee statements and break apart per court orders. | 2.20 | 2,090.00 |
| 01/12/17 | David B. Kurzweil | Review and comment on fee request. | 0.40 | 394.00 |
| 01/19/17 | David Eastlake | Revise and prepare for circulation of GT's December 2016 fee statement (.8); circulate same to notice parties (.2). | 1.00 | 550.00 |
| 01/26/17 | David B. Kurzweil | Review and comment on fees. | 0.30 | 295.50 |
| 01/26/17 | Jonathan P. Strom | Begin drafting GT's final fee application. | 1.40 | 413.00 |
| 01/30/17 | Jonathan P. Strom | Review bills for November and December 2016 in preparation for final fee application (.5); continue drafting final fee application for GT (3.1). | 3.60 | 1,062.00 |
| 02/06/17 | Jonathan P. Strom | Review and redline Carl Marks' final fee application (1.0); email correspondence with P. Byun regarding same (.2). | 1.20 | 354.00 |
| 02/06/17 | Jonathan P. Strom | Continue working on final fee application. | 0.90 | 265.50 |
| 02/08/17 | Jonathan P. Strom | Continue drafting GT's final fee application. | 4.80 | 1,416.00 |
| 02/09/17 | Jonathan P. Strom | Continue working on GT's final fee application. | 2.30 | 678.50 |
| 02/10/17 | David Eastlake | Review and edit prebill (.8); attend to final fee application (.3); correspondence with S. Heyen, D. Kurzweil and J. Strom regarding same (.3). | 1.40 | 770.00 |
| 02/10/17 | Shari L. Heyen | Work on fee application. | 2.90 | 2,755.00 |
| 02/10/17 | Shari L. Heyen | Conferences with Committee professionals regarding filing final fee applications. | 0.60 | 570.00 |
| 02/10/17 | Jonathan P. Strom | Revise GT's final interim fee application. | 1.10 | 324.50 |
| 02/13/17 | David Eastlake | Office conferences and correspondence with J. Strom regarding final fee application (.6); review and organize invoices related to same (.5); address final fee application issues (.7); correspondence with J. Lutz regarding invoice through effective date (.3); preliminary review of and comment on final fee application (1.8). | 3.90 | 2,145.00 |
| 02/13/17 | Shari L. Heyen | Review December and January invoices for final fee application (1.5) and conference with D. Eastlake regarding final fee application (.3). | 0.80 | 760.00 |
| 02/13/17 | Jonathan P. Strom | Revise GT's final fee application. | 3.40 | 1,003.00 |
| 02/14/17 | David Eastlake | Review draft final fee application and exhibits thereto (2.3); extensive revisions to same (3.7); review proposed order (.4) and revise (.6); office conferences and correspondence with J. Strom regarding | 7.50 | 4,125.00 |

Invoice No.:      4416399                                                                      Page 2
Matter No.:      168564.010100

Description of Professional Services Rendered

|            |                    | foregoing (.5).                                                                                                                                                                                                                                                                                                                                                              |       |          |
|------------|--------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 02/14/17   | Shari L. Heyen     | Edit GT final fee application.                                                                                                                                                                                                                                                                                                                                                | 4.60  | 4,370.00 |
| 02/14/17   | Jonathan P. Strom  | Revise GT's final fee application.                                                                                                                                                                                                                                                                                                                                            | 2.80  | 826.00   |
| 02/15/17   | David Eastlake     | Review and comment on revised fee application, exhibits and proposed order (4.6); office conference and correspondence with J. Strom regarding same (1.3); review further revised fee application, exhibits and proposed order (2.6); finalize same for filing (2.7); assist Conway and Carl Marks with preparation and filing of their final fee applications (4.2); office conference and correspondence with S. Heyen regarding fee application (.9). | 16.30 | 8,965.00 |
| 02/15/17   | Shari L. Heyen     | Finalize final fee application.                                                                                                                                                                                                                                                                                                                                               | 5.60  | 5,320.00 |
| 02/15/17   | Jonathan P. Strom  | Revise and update GT's final fee application.                                                                                                                                                                                                                                                                                                                                 | 3.30  | 973.50   |
| 02/15/17   | Jonathan P. Strom  | Made revisions to Carl Mark's Final Fee Application.                                                                                                                                                                                                                                                                                                                          | 1.80  | 531.00   |

Total Hours:      74.10

Total Amount:      $ 40,956.50

TIMEKEEPER SUMMARY FOR TASK CODE B160,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name      | Hours Billed | Rate   |    | Total $ Amount |
|----------------------|--------------|--------|----|----------------|
| Shari L. Heyen       | 16.70        | 950.00 |    | 15,865.00      |
| David B. Kurzweil    | 0.70         | 985.00 |    | 689.50         |
| David Eastlake       | 30.10        | 550.00 |    | 16,555.00      |
| Jonathan P. Strom    | 26.60        | 295.00 |    | 7,847.00       |
| Totals:              | 74.10        | 552.72 | $  | 40,956.50      |

Invoice No.:       4416399                                                                                    Page  3
Matter No.:       168564.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper | Status | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Shari L. Heyen | Shareholder | 16.70 | 950.00 | | 15,865.00 |
| David B. Kurzweil | Shareholder | 0.70 | 985.00 | | 689.50 |
| David Eastlake | Associate | 30.10 | 550.00 | | 16,555.00 |
| Jonathan P. Strom | Associate | 26.60 | 295.00 | | 7,847.00 |
| | Totals: | 74.10 | 552.72 | $ | 40,956.50 |

Invoice No.:     4416399                                             Page  4
Re:              In re CJ Holding Co., et al
Matter No.:      168564.010100

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|-------------|---|--------|
| 11/01/16 | VENDOR: Knight, Charles K. INVOICE#: 42110116835 DATE: 11/1/2016  Charles Knight (CJ Holding Committee Member) expenses to Attend Settlement Negotiations | $ | 835.47 |
| 12/15/16 | VENDOR: TSG Reporting, Inc. - ACH INVOICE#: 120516-461482 DATE: 12/15/2016  Transcript of Deposition of Donald Jeffrey Gawick | $ | 1,779.45 |
| 02/17/17 | Copy;  400 Page(s) | $ | 40.00 |
| 02/17/17 | Postage | $ | 196.00 |
| | Total Expenses: | $ | 2,850.92 |