# **EXHIBIT B**

## **Invoices**

## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 16-33590 (DRJ) |
| CJ HOLDING CO., *et al.,* [1] | |
| | Jointly Administered |
| Debtors. | |

## SUMMARY OF FOURTH MONTHLY APPLICATION OF CONWAY MACKENZIE, INC. FOR PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD NOVEMBER 1, 2016 THROUGH NOVEMBER 30, 2016

| | | |
|---|---|---|
| Name of Applicant: | | Conway MacKenzie, Inc. |
| Applicant's Role in Case: | | Financial advisor to the Official Committee of Unsecured Creditors |
| Date Order of Employment Signed: | | 09/21/16 (*nunc pro tunc* to August 5, 2016) [Docket No. 484] |
| | Beginning of Period | End of Period |
| Time period covered by this Application: | 11/01/16 | 11/30/16 |
| Time period covered by prior Applications: | 08/05/16 | 10/31/16 |
| Total amounts awarded in all prior Applications: | | $962,531.40 |
| Total fees requested in this Application: | | $166,201.20 (80% of fees of $207,751.50) |
| Total professional fees requested in this Application: | | $205,343.50 |
| Total actual professional hours covered by this Application: | | 324.9 |
| Average hourly rate for professionals: | | $632.02 |
| Total paraprofessional fees requested in this Application: | | $2,408.00 |
| Total actual paraprofessional hours covered by this Application: | | 11.2 |
| Average hourly rate for paraprofessionals: | | $215.00 |
| Reimbursable expenses sought in this application: | | $4,357.99 |
| Total to be Paid to Priority Unsecured Creditors: | | To be Determined |
| Anticipated % Dividend to Priority Unsecured Creditors: | | To be Determined |
| Total to be Paid to General Unsecured Creditors: | | To be Determined |
| Anticipated % Dividend to General Unsecured Creditors: | | To be Determined |
| Date of Confirmation Hearing: | | N/A |
| Indicate whether plan has been confirmed: | | No |

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number (if any), are: CJ Holding Co. (4586); Blue Ribbon Technology Inc. (6338); C&J Corporate Services (Bermuda) Ltd.; C&J Energy Production Services-Canada Ltd.; C&J Energy Services, Inc. (3219); C&J Energy Services Ltd.; C&J Spec-Rent Services, Inc. (0712); C&J VLC, LLC (9899); C&J Well Services Inc. (5684); ESP Completion Technologies LLC ( 4615); KVS Transportation, Inc. (2415); Mobile Data Technologies Ltd.; Tellus Oilfield Inc. (2657); Tiger Cased Hole Services Inc. (7783); and Total E&S, Inc. (5351). The location of the Debtors' service address is 3990 Rogerdale, Houston, Texas 77042.

**Summary of hours and fees by professional and paraprofessional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,055.00 | 24.1 | $25,425.00 |
| Jeffrey N. Huddleston | Managing Director | $865.00 | 66.4 | $57,436.00 |
| Howard L. Siegel | Managing Director | $715.00 | 0.6 | $429.00 |
| Matthew D. Sedigh | Director | $585.00 | 152.0 | $88,920.00 |
| Matthew J. Reilly | Senior Associate | $445.00 | 11.5 | $5,117.50 |
| D. Chris Gordon | Senior Associate | $435.00 | 52.3 | $22,750.50 |
| Mallory N. Bolus | Paraprofessional | $215.00 | 11.2 | $2,408.00 |
| **SUBTOTAL HOURS AND FEES** | | | **318.1** | **$202,486.50** |
| | | | | |
| Matthew D. Sedigh | Director | $292.50 | 18.0 | $5,265.00 |
| **SUBTOTAL TRAVEL HOURS AND FEES **** | | | **18.0** | **$5,265.00** |
| | | | | |
| **TOTAL HOURS AND FEES** | | | **336.1** | **$207,751.50** |
| Blended Rate | | $618.12 | | |

\* Paraprofessional
\*\* Travel time is billed at 50% of the standard rate

**Summary of hours and fees by Task Codes**

| Task Code | | Hours | Fees |
|---|---|---|---|
| Asset Analysis and Recovery | | 12.2 | $8,145.00 |
| Business Analysis | | 98.0 | $54,995.00 |
| Case Administration | | 4.5 | $2,447.50 |
| Cash Flow Analysis | | 20.4 | $11,123.00 |
| Claims Analysis | | 62.0 | $41,814.00 |
| Employee Matters | | 11.4 | $6,669.00 |
| Fee and Employment Applications | | 23.1 | $9,930.50 |
| Information Request | | 4.1 | $2,398.50 |
| Meet/Conference | | 15.5 | $11,920.50 |
| Plan and Disclosure Statement | | 66.9 | $53,043.50 |
| Travel | 50% rate | 18.0 | $5,265.00 |
| **TOTAL HOURS AND FEES** | | **336.1** | **$207,751.50** |

**Summary of actual and necessary expenses**

| Expense Category | Total Expenses |
|---|---:|
| Airfare | $1,789.66 |
| Ground Transportation | $161.83 |
| Lodging | $1,448.00 |
| Meals | $669.44 |
| Mileage | $21.60 |
| Telecommunication | $267.46 |
| | |
| **TOTAL EXPENSES** | **$4,357.99** |

December 7, 2016,
Houston, Texas.

CONWAY MACKENZIE, INC.

By:  _____ */s/ John T. Young, Jr.*
    John T. Young, Jr.
    1301 McKinney Street, Suite 2025
    Houston, Texas 77010
    Phone: (713) 650-0500
    JYoung@ConwayMacKenzie.com

Financial Advisor to the Official Committee of
Unsecured Creditors

## Exhibit A

**Time detail by professional and paraprofessional**

CJ Holdings, Inc. et al                                                                                               Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered November 1, 2016 through November 30, 2016

**TIME RECORD DETAIL**

| Date | Name | Task Code | Description | Hours |
|---|---|---|---|---|
| 11/1/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare cash flow variance report for weekly UCC call | 0.4 |
| 11/1/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Review documents and information in preparation for pending meeting with Debtor advisors and management | 2.1 |
| 11/1/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Analyze information and documents in preparation for potential challenge to plan treatment and litigation preparation | 1.5 |
| 11/1/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Preparation for and attendance at meeting with C&J management, Debtor counsel and financial advisors, lender counsel and financial advisors, and UCC counsel and advisors to continue plan negotiations and address other outstanding issues | 1.6 |
| 11/1/2016 | Jeffrey N. Huddleston | Meet/Conference | Meeting with D. Kurzweil and S. Heyen (GT-UCC counsel) and UCC members to discuss strategic plan negotiation issues | 1.1 |
| 11/1/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Continue meeting with Debtor management and legal and financial advisors, lender legal and financial advisors, to continue discussion and negotiation of key plan items and issues | 2.3 |
| 11/1/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Analyze and update GUC recovery schedules to model pending settlement and analyze related items for discussion with UCC members | 1.6 |
| 11/1/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.4 |
| 11/1/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register | 1.2 |
| 11/1/2016 | Matthew D. Sedigh | Employee Matters | Prepare and review presentation materials to reflect proposed modification to Debtors Senior Executive Incentive Plan | 3.0 |
| 11/1/2016 | Matthew D. Sedigh | Employee Matters | Continue to prepare and review presentation materials to reflect proposed modification to Debtors Senior Executive Incentive Plan | 2.1 |
| 11/1/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Prepare for and participate in settlement meeting with Debtors, Lenders, and advisors | 3.1 |
| 11/1/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue to participate in settlement meeting with Debtors, Lenders, and advisors | 2.8 |
| 11/1/2016 | Matthew D. Sedigh | Meet/Conference | Meetings and discussions with D. Kurzweil and S. Heyen (GT-UCC counsel) and UCC members to discuss strategic plan negotiation issues | 1.1 |
| 11/1/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Analyze and update GUC recovery schedules to model pending settlement and analyze related items for discussion with UCC members | 1.6 |
| 11/1/2016 | Matthew D. Sedigh | Employee Matters | Review US Trustee objection to Senior Executive Incentive Plan | 0.9 |
| 11/1/2016 | Matthew D. Sedigh | Employee Matters | Correspondence with S. Yoshor and S. Heyen (both of GT) regarding SEIP | 0.4 |
| 11/1/2016 | Matthew D. Sedigh | Information Request | Review data room for latest filings and information disseminated by Debtors and counsel | 0.3 |
| 11/1/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Prepare and review for possible testimony related to opposition to formation of Equity Committee | 3.0 |
| 11/2/2016 | Mallory N. Bolus | Fee and Employment Applications | Begin preparing October invoice | 2.5 |
| 11/2/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting and variance analysis | 1.1 |
| 11/2/2016 | Matthew D. Sedigh | Employee Matters | Continue to prepare and review presentation materials to reflect proposed modification to Debtors Senior Executive Incentive Plan | 2.3 |
| 11/2/2016 | Jeffrey N. Huddleston | Claims Analysis | Review and analyze of claims buckets and potential convenience class structures | 1.8 |
| 11/2/2016 | Jeffrey N. Huddleston | Meet/Conference | Preparation and review of analysis and documents for pending call with UCC members to update on process | 1.3 |
| 11/2/2016 | Jeffrey N. Huddleston | Claims Analysis | Continue review and analysis of various iterations and scenarios of potential conveniece class structures | 1.5 |
| 11/2/2016 | Jeffrey N. Huddleston | Meet/Conference | Participation in teleconference with UCC members, D. Kurzweil and S. Heyen (GT-UCC counsel) and M. Sedigh (CM) and C. Boguslauski (Carl Marks) to discuss status of plan negotiations, convenience class and other decisions and actions needed by the UCC | 1.1 |
| 11/2/2016 | Jeffrey N. Huddleston | Claims Analysis | Continue review of various iterations and analysis of convenience class buckets | 2.3 |
| 11/2/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of claims and potential structure for convenience class | 3.0 |
| 11/2/2016 | Matthew D. Sedigh | Meet/Conference | Prepare for and participate in meeting with UCC and counsel regarding settlement | 1.6 |
| 11/2/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of claims and potential structure for convenience class | 3.0 |
| 11/2/2016 | Matthew D. Sedigh | Meet/Conference | Participation in teleconference with UCC members, D. Kurzweil and S. Heyen (GT-UCC counsel) and J. Huddleston (CM) and C. Boguslauski (Carl Marks) to discuss status of plan negotiations, convenience class and other decisions and actions needed by the UCC | 1.1 |
| 11/2/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of claims and potential structure for convenience class | 2.1 |
| 11/2/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Prepare and review analysis of revised Plan and Disclosure Statement | 2.6 |
| 11/2/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Continue to prepare and review for possible testimony related to opposition to formation of Equity Committee | 3.0 |
| 11/2/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Meeting with Debtors and Lenders and advisors regarding settlement with UCC | 3.0 |
| 11/2/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Continue meeting with Debtors and Lenders and advisors regarding settlement with UCC | 2.2 |
| 11/3/2016 | Howard L. Siegel | Plan and Disclosure Statement | Review proposed settlement terms and conteimplated structure of convenience class with M. Sedigh and J. Huddleston | 0.6 |
| 11/3/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Prepare and review analysis of latest draft of Plan and Disclosure Statement | 1.7 |
| 11/3/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Prepare and review analysis of Motion in support of equity committee formation | 1.8 |
| 11/3/2016 | Mallory N. Bolus | Fee and Employment Applications | Continue preparing October invoice | 2.4 |
| 11/3/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/3/2016 | Jeffrey N. Huddleston | Claims Analysis | Review latest analysis and information related to claims pool sizes and potential convenience class | 2.1 |
| 11/3/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Review and read updated draft Disclosure Statement and supporting schedules and exhibits, provide comments and input to counsel | 1.4 |
| 11/3/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of claims and potential structure for convenience class | 1.6 |
| 11/3/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Review and analyze Plan and Disclosure Statement for accurate reflection of recent settlement terms and conditions | 3.0 |
| 11/3/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue to review and analyze Plan and Disclosure Statement for accurate reflection of recent settlement terms and conditions | 1.7 |
| 11/3/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Continue to prepare and review for possible testimony related to opposition to formation of Equity Committee | 2.0 |
| 11/4/2016 | Mallory N. Bolus | Fee and Employment Applications | Continue preparing October invoice | 1.6 |

CJ Holdings, Inc. et al                                                                                                          Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered November 1, 2016 through November 30, 2016

**TIME RECORD DETAIL**

| Date | Name | Task Code | Description | Hours |
|------|------|-----------|-------------|-------|
| 11/4/2016 | D. Chris Gordon | Cash Flow Analysis | Participate on call with M. Sedigh (CM) between Conway MacKenzie and Alix to discuss the last week's cash flow variances | 0.2 |
| 11/4/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Attendance at C&J hearing related to equity committee formation and other matters | 3.0 |
| 11/4/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue attendance at C&J hearing related to equity committee formation and other matters | 3.0 |
| 11/4/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue attendance at C&J hearing related to equity committee formation and other matters | 1.5 |
| 11/4/2016 | Matthew D. Sedigh | Employee Matters | Review testimony of D. Gawick, C. Earnest and others related to direct and cross examination from debtors counsel and US Trustee related to SEIP | 2.7 |
| 11/4/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Review materials and documents in preparation for attendance at C&J hearing | 1.3 |
| 11/4/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Attendance at C&J hearing, standby for potential testimony | 2.2 |
| 11/4/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Meeting with D. Kurzweil and S. Heyen (GT-UCC counsel) to discuss status of discussions among various constituents and potential analysis needed in response | 0.8 |
| 11/4/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Continuation of afternoon hearing for C&J, standby for potential testimony | 2.5 |
| 11/4/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Continue attendance at C&J hearing, standby for potential testimony | 0.7 |
| 11/4/2016 | Jeffrey N. Huddleston | Information Request | Correspondence back and forth with C. Basler and/or C. Gring (both of Alix) regarding data room production of due diligence materials | 0.4 |
| 11/4/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Attendence at Court hearing related to approval Disclosure Statements | 3.0 |
| 11/4/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Continue attendence at Court hearing related to approval Disclosure Statements | 2.5 |
| 11/5/2016 | Matthew D. Sedigh | Travel | Travel time from Los Angeles to Houston | 6.0 |
| 11/5/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/5/2016 | Matthew D. Sedigh | Information Request | Review data room for latest filings and information disseminated by Debtors and counsel | 0.3 |
| 11/6/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of October monthly fee statement | 2.2 |
| 11/7/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register | 2.3 |
| 11/7/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of October monthly fee statement | 1.6 |
| 11/7/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/7/2016 | Matthew D. Sedigh | Cash Flow Analysis | Teleconference with C. Gring (Alix) and C.  Gordon and M. Reilly (both of CM) regarding weekly cash flow variance reporting and related matters | 0.3 |
| 11/8/2016 | Mallory N. Bolus | Fee and Employment Applications | Preparation and review of third monthly fee statement | 1.9 |
| 11/8/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare cash flow variance report for the week ending October 28th | 0.3 |
| 11/8/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of October monthly fee statement | 1.3 |
| 11/8/2016 | Jeffrey N. Huddleston | Claims Analysis | Review information related to claims and oustanding issues impacting claims pool size | 1.6 |
| 11/8/2016 | Jeffrey N. Huddleston | Claims Analysis | Analyze latest estimates of claims classes and GUC pool size, review recovery estimate analysis and development of workplan for claims review | 2.1 |
| 11/8/2016 | Jeffrey N. Huddleston | Business Analysis | Review and analyze latest report of monthly financials and working capital distibuted by debtor, review and develop notes for update to UCC members | 1.5 |
| 11/9/2016 | Mallory N. Bolus | Fee and Employment Applications | Compile information for interim fee application | 1.0 |
| 11/9/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/9/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting and variance analysis | 0.9 |
| 11/9/2016 | Jeffrey N. Huddleston | Asset Analysis and Recovery | Analyze schedule of real property distributed by the debtor and review and extract information related to real property leases potentially subject to rejection | 1.7 |
| 11/9/2016 | Jeffrey N. Huddleston | Cash Flow Analysis | Analyze weekly cash reporting package from the debtor and review cash activity, budget variances, and current liquidity | 1.5 |
| 11/9/2016 | Jeffrey N. Huddleston | Asset Analysis and Recovery | Continue analysis of other schedules and information related to real property leases and potential rejection claim exposure | 1.9 |
| 11/9/2016 | Matthew D. Sedigh | Asset Analysis and Recovery | Prepare and review analysis of real property distributed by the debtor and review and extract information related to real property leases potentially subject to rejection | 1.7 |
| 11/9/2016 | Matthew D. Sedigh | Asset Analysis and Recovery | Continue to prepare and review analysis of other schedules and information related to real property leases and potential rejection claim exposure | 2.0 |
| 11/9/2016 | Matthew D. Sedigh | Information Request | Review data room for latest filings and information disseminated by Debtors and counsel | 0.2 |
| 11/10/2016 | Mallory N. Bolus | Fee and Employment Applications | Review interim fee application | 1.3 |
| 11/10/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare cash flow variance report for the week ending November 4th | 0.2 |
| 11/10/2016 | D. Chris Gordon | Cash Flow Analysis | Analyze the latest cash flow budget provided by Alix | 0.4 |
| 11/10/2016 | D. Chris Gordon | Business Analysis | Compare the actual results in September to those forecasted in the business plan model | 2.2 |
| 11/11/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare for call with Alix to discuss the cash flow variances for the week ending November 4th | 0.3 |
| 11/11/2016 | D. Chris Gordon | Cash Flow Analysis | Participate on call with M. Sedigh (CM) between Conway MacKenzie and Alix to discuss the cash flow variance report for the week ending November 4th and the new cash flow budget | 0.6 |
| 11/11/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/13/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register | 1.4 |
| 11/13/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/13/2016 | Matthew D. Sedigh | Information Request | Review data room for latest filings and information disseminated by Debtors and counsel | 0.3 |
| 11/14/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting and variance analysis | 1.1 |
| 11/14/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash activity related to collection and disbursements and related effect on working capital accounts | 0.4 |
| 11/15/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare cash flow variance report for the week ending November 4th | 0.4 |
| 11/15/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/15/2016 | Matthew D. Sedigh | Meet/Conference | Prepare for teleconference with UCC members and counsel regarding weekly update | 1.8 |
| 11/15/2016 | Matthew D. Sedigh | Asset Analysis and Recovery | Prepare and review analysis of Debtors Motion to Sell Assets | 2.6 |
| 11/16/2016 | D. Chris Gordon | Business Analysis | Review Q3 2016 10-Q | 0.6 |
| 11/16/2016 | D. Chris Gordon | Business Analysis | Prepare questions regarding operations based on review of Q3 2016 10-Q | 0.2 |
| 11/16/2016 | D. Chris Gordon | Business Analysis | Review July, August, and September 2016 monthly reports | 0.4 |
| 11/16/2016 | D. Chris Gordon | Business Analysis | Prepare questions regarding operations based on review of July, August, and September 2016 monthly reports | 0.2 |
| 11/16/2016 | D. Chris Gordon | Business Analysis | Participate on call with M. Reilly (CM) between Conway MacKenzie and Carl Marks to discuss the diligence questions | 0.3 |
| 11/16/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting and variance analysis | 1.3 |
| 11/17/2016 | Matthew D. Sedigh | Asset Analysis and Recovery | Continue to prepare and review analysis of Debtors Motion to Sell Assets | 2.3 |

CJ Holdings, Inc. et al                                                                                                    Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered November 1, 2016 through November 30, 2016

**TIME RECORD DETAIL**

| Date | Name | Task Code | Description | Hours |
|------|------|-----------|-------------|-------|
| 11/17/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/17/2016 | Matthew D. Sedigh | Information Request | Review data room for latest filings and information disseminated by Debtors and counsel | 0.5 |
| 11/19/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register | 0.9 |
| 11/19/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/21/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare cash flow variance analysis for the week ending November 11th | 0.2 |
| 11/21/2016 | D. Chris Gordon | Cash Flow Analysis | Participate on call with M. Sedigh (Conway) and M. Reilly (Conway) between Conway MacKenzie and Alix to discuss the cash flow variances for the week ending November 11th | 0.3 |
| 11/21/2016 | D. Chris Gordon | Business Analysis | Review S-4 related to transaction between C&J and Nabors for the transaction structure and financing sources | 2.4 |
| 11/21/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/21/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting and variance analysis | 0.6 |
| 11/21/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash activity related to collection and disbursements and related effect on working capital accounts | 0.7 |
| 11/21/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of First Interim Fee Application | 2.8 |
| 11/21/2016 | Jeffrey N. Huddleston | Claims Analysis | Call with D. Kurzweil (GT-UCC counsel) regarding information to be compiled and analysis needed related to potential causes of action | 0.4 |
| 11/21/2016 | Jeffrey N. Huddleston | Claims Analysis | Teleconference with M. Sedigh, M. Reilly and C. Gordon (CM) regarding analysis to be performed regarding potential causes of action at the request of counsel | 0.5 |
| 11/21/2016 | Matthew D. Sedigh | Claims Analysis | Teleconference with D. Kurzweil (GT) and J. Huddleston (CM) regarding information to be compiled and analysis needed related to potential causes of action | 0.3 |
| 11/21/2016 | Matthew D. Sedigh | Claims Analysis | Teleconference with J. Huddleston, M. Reilly and C. Gordon (CM) regarding analysis to be performed regarding potential causes of action at the request of counsel | 0.5 |
| 11/21/2016 | Matthew D. Sedigh | Information Request | Review data room for latest filings and information disseminated by Debtors and counsel | 0.4 |
| 11/21/2016 | Matthew D. Sedigh | Business Analysis | Prepare and review analysis of Debtors Monthly Operating Report for October 2016 | 2.1 |
| 11/22/2016 | Mallory N. Bolus | Case Administration | Compile, review and format time for week end 11/18 | 0.5 |
| 11/22/2016 | D. Chris Gordon | Business Analysis | Continue to review S-4 related to transaction between C&J and Nabors for the transaction structure and financing sources | 0.6 |
| 11/22/2016 | D. Chris Gordon | Business Analysis | Search for other public filings, transcripts, equity research, etc. related to the C&J and Nabors transaction | 0.9 |
| 11/22/2016 | D. Chris Gordon | Business Analysis | Participate on call with J. Huddleston (Conway) and M. Sedigh (Conway) between Conway MacKenzie and Greenberg Traurig to discuss the analysis to be performed on the C&J and Nabors transaction | 0.3 |
| 11/22/2016 | D. Chris Gordon | Cash Flow Analysis | Continue to prepare cash flow variance analysis for the week ending November 11th | 1.7 |
| 11/22/2016 | D. Chris Gordon | Cash Flow Analysis | Analyze the days sales outstanding and days payables outstanding implied from the weekly cash flow results | 1.6 |
| 11/22/2016 | D. Chris Gordon | Business Analysis | Review pre-petition payments made to critical vendors and the amounts requested or estimated in court filings | 0.6 |
| 11/22/2016 | D. Chris Gordon | Business Analysis | Prepare funds flow diagram for the C&J and Nabors transaction | 1.8 |
| 11/22/2016 | D. Chris Gordon | Business Analysis | Create sources and uses for the C&J and Nabors transaction | 0.9 |
| 11/22/2016 | D. Chris Gordon | Meet/Conference | Participate on call with J. Huddleston (Conway) and M. Sedigh (Conway) between Conway MacKenzie, the UCC, Greenberg Traurig, and Carl Marks to discuss recent updates and cash flow variances | 0.1 |
| 11/22/2016 | D. Chris Gordon | Business Analysis | Prepare materials with an overview of the transaction and rationale | 1.4 |
| 11/22/2016 | D. Chris Gordon | Business Analysis | Review First Day Declaration to understand operational challenges faced since the decline in commodity prices | 0.9 |
| 11/22/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of First Interim Fee Application | 2.1 |
| 11/22/2016 | Jeffrey N. Huddleston | Claims Analysis | Review initial information and documents related to transaction history and potential causes of action at the request of counsel | 2.5 |
| 11/22/2016 | Matthew D. Sedigh | Claims Analysis | Review initial information and documents related to Nabors transaction history and potential causes of action at the request of counsel | 2.5 |
| 11/22/2016 | Matthew D. Sedigh | Meet/Conference | Prepare for teleconference with UCC members and counsel regarding weekly update | 1.3 |
| 11/22/2016 | Matthew D. Sedigh | Information Request | Correspondence back and forth with C. Basler and/or C. Gring (both of Alix) regarding data room production of due diligence materials | 0.3 |
| 11/23/2016 | Matthew J. Reilly | Business Analysis | Research, compile and review third-party data sources and information available in the data room pertaining to the merger with Nabors | 1.2 |
| 11/23/2016 | Matthew J. Reilly | Business Analysis | Prepare a timeline and draft summary information explaining the events leading up to the merger with Nabors | 2.1 |
| 11/23/2016 | Matthew J. Reilly | Business Analysis | Prepare demonstratives outlining the changes in corporate structure relating to the merger with Nabors and the associated cash flows | 2.3 |
| 11/23/2016 | Matthew J. Reilly | Business Analysis | Summarize the movement of cash between intercompany entities and third-parties as part of Nabors transaction | 1.6 |
| 11/23/2016 | Matthew J. Reilly | Business Analysis | Continue to update and review the analysis prepared on the merger of the Debtors with Nabors | 1.7 |
| 11/23/2016 | D. Chris Gordon | Business Analysis | Continue to prepare materials with an overview of the transaction and rationale | 2.8 |
| 11/23/2016 | D. Chris Gordon | Business Analysis | Continue to review First Day Declaration to understand operational challenges faced since the decline in commodity prices | 1.6 |
| 11/23/2016 | D. Chris Gordon | Business Analysis | Review Q1 2015 10-Q to understand the drivers of performance, the Company's performance, challenges or positive trends, and outlook | 3.4 |
| 11/23/2016 | D. Chris Gordon | Business Analysis | Create diagram displaying the corporate structures of C&J and Nabors prior to the transaction | 2.4 |
| 11/23/2016 | D. Chris Gordon | Business Analysis | Continue to Create diagram displaying the corporate structures of C&J and Nabors prior to the transaction | 0.8 |
| 11/23/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting and variance analysis | 0.9 |
| 11/23/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of First Interim Fee Application | 1.6 |
| 11/23/2016 | Jeffrey N. Huddleston | Claims Analysis | Analyze draft analysis regarding transction history of the debtor and potential claims and causes of action | 1.8 |
| 11/23/2016 | Jeffrey N. Huddleston | Claims Analysis | Develop updated work plan and analysis framework related to preliminary investigation of causes of action and potential claims to be pursued against certain parties | 2.1 |

CJ Holdings, Inc. et al                                                                                    Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered November 1, 2016 through November 30, 2016

**TIME RECORD DETAIL**

| Date | Name | Task Code | Description | Hours |
|------|------|-----------|-------------|-------|
| 11/23/2016 | Matthew D. Sedigh | Claims Analysis | Analyze draft analysis regarding Nabors transaction history of the debtor and potential claims and causes of action | 1.8 |
| 11/23/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis and investigation into causes of action and potential claims to be pursued against certain parties | 2.1 |
| 11/23/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Prepare and review analysis of Debtors Motion related to Exit Financing | 1.6 |
| 11/25/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register | 1.7 |
| 11/25/2016 | Matthew D. Sedigh | Information Request | Review data room for latest filings and information disseminated by Debtors and counsel | 0.2 |
| 11/26/2016 | D. Chris Gordon | Business Analysis | Summarize findings for First Day Declaration, Q1 2015 10-Q, and Q2 2015 10-Q | 0.6 |
| 11/26/2016 | D. Chris Gordon | Business Analysis | Review the liquidity section of the Q3 2015 10-Q | 0.2 |
| 11/27/2016 | D. Chris Gordon | Business Analysis | Review Q3 2015 10-Q for discussion of commodity prices impact on operations | 0.4 |
| 11/27/2016 | D. Chris Gordon | Business Analysis | Review Q3 2015 presentation to Board of Directors | 0.5 |
| 11/27/2016 | D. Chris Gordon | Business Analysis | Review Q4 2015 presentation to Board of Directors | 0.3 |
| 11/27/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/27/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register | 2.6 |
| 11/27/2016 | Matthew D. Sedigh | Travel | Travel time from Los Angeles to Houston | 6.0 |
| 11/27/2016 | Matthew D. Sedigh | Business Analysis | Refine research and analysis, update support charts to be circulated to counsel | 1.8 |
| 11/28/2016 | Matthew J. Reilly | Cash Flow Analysis | Review the Debtors' variance report and working capital schedules and prepare for a call with the Debtors' financial advisors | 1.1 |
| 11/28/2016 | Matthew J. Reilly | Cash Flow Analysis | Participate on a call with C. Gring (AlixPartners) and M. Sedigh (CM) to discuss the Debtors' variance report and other operational items | 0.3 |
| 11/28/2016 | Matthew J. Reilly | Business Analysis | Review the discovery document production website and summarize documents relating to liquidity and solvency issues | 0.8 |
| 11/28/2016 | Matthew J. Reilly | Business Analysis | Review the Debtors' motions discussing a private sale of assets (dockets 813 & 814) and summarize pertinent terms outlined in the motion | 0.4 |
| 11/28/2016 | D. Chris Gordon | Business Analysis | Review company presentations prepared by the banks involved in the transaction | 1.8 |
| 11/28/2016 | D. Chris Gordon | Business Analysis | Examine intercompany note issued in connection with the Separation of Red Lion from Nabors to understand how it arose and how it was transferred | 1.1 |
| 11/28/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting and variance analysis | 0.5 |
| 11/28/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash activity related to collection and disbursements and related effect on working capital accounts | 0.6 |
| 11/28/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of Nabors asserted proof of claim and related potential counterclaims to be used as setoff | 2.4 |
| 11/28/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of Nabors asserted proof of claim and related potential counterclaims to be used as setoff | 2.4 |
| 11/28/2016 | Jeffrey N. Huddleston | Business Analysis | Analyze components of C&J merger with Nabors and related information | 2.3 |
| 11/28/2016 | Jeffrey N. Huddleston | Business Analysis | Review draft analysis and demonstrative charts to be circulated to counsel regarding merger components and timing | 1.6 |
| 11/28/2016 | Jeffrey N. Huddleston | Business Analysis | Continue analysis of historical financial peformance and Nabors merger timeline and events | 1.7 |
| 11/28/2016 | Matthew D. Sedigh | Business Analysis | Prepare and review analysis of C&J / Nabors merger and related information | 2.3 |
| 11/28/2016 | Matthew D. Sedigh | Business Analysis | Review draft analysis and demonstrative charts to be circulated to counsel regarding merger flow of funds, entity reorganization, and asset movements | 1.6 |
| 11/28/2016 | Matthew D. Sedigh | Business Analysis | Prepare and review analysis of historical financial peformance and Nabors merger timeline and events | 1.7 |
| 11/29/2016 | D. Chris Gordon | Business Analysis | Continue to review company presentations prepared by the banks involved in the transaction | 1.4 |
| 11/29/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare weekly cash flow variance report | 0.3 |
| 11/29/2016 | D. Chris Gordon | Business Analysis | Create corporate structure chart for C&J highlighting the borrowers and guarantors | 2.4 |
| 11/29/2016 | D. Chris Gordon | Business Analysis | Continue to create corporate structure chart for C&J highlighting the borrowers and guarantors | 0.7 |
| 11/29/2016 | D. Chris Gordon | Business Analysis | Develop a diagram displaying the corporate structure of C&J (formerly Red Lion) and display how the transaction occurred amongst Red Lion, its subsidiaries, and Legacy C&J | 2.4 |
| 11/29/2016 | D. Chris Gordon | Business Analysis | Continue to develop a diagram displaying the corporate structure of C&J (formerly Red Lion) and display how the transaction occurred amongst Red Lion, its subsidiaries, and Legacy C&J | 1.7 |
| 11/29/2016 | D. Chris Gordon | Business Analysis | Prepare a funds flow diagram with C&J, Nabors, and the banks, which includes C&J's organizational structure down to the entities directly involved in the transfer of cash | 2.4 |
| 11/29/2016 | D. Chris Gordon | Business Analysis | Continue to prepare a funds flow diagram with C&J, Nabors, and the banks, which includes C&J's organizational structure down to the entities directly involved in the transfer of cash | 0.4 |
| 11/29/2016 | Matthew D. Sedigh | Case Administration | Review court docket for latest filings | 0.3 |
| 11/29/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash activity related to collection and disbursements and related effect on working capital accounts | 0.9 |
| 11/29/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of Nabors asserted proof of claim and related potential counterclaims to be used as setoff | 2.8 |
| 11/29/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of Nabors asserted proof of claim and related potential counterclaims to be used as setoff | 2.7 |
| 11/29/2016 | Jeffrey N. Huddleston | Business Analysis | Development of summary information and notes for update call with UCC counsel | 1.0 |
| 11/29/2016 | Jeffrey N. Huddleston | Meet/Conference | Teleconference with D. Kurzweil and S. Heyen (GT-UCC counsel) regarding status and preliminary results of analysis work related to potential claims and causes of action, support documents and next steps | 0.7 |
| 11/29/2016 | Jeffrey N. Huddleston | Business Analysis | Review and in-depth analysis of Nabors transaction, funds flow, and other information related to transaction closing | 2.5 |
| 11/29/2016 | Jeffrey N. Huddleston | Business Analysis | Continue research and analysis of Nabors transaction and various components | 1.7 |
| 11/29/2016 | Jeffrey N. Huddleston | Business Analysis | Review and analyze proposed settlement and components of settlement with Gardner Denver, develop notes for discussion with UCC counsel | 0.6 |
| 11/29/2016 | Jeffrey N. Huddleston | Claims Analysis | Review and analyze Debtors motion to reject contract with transaction party and potential impacts, develop notes of key issues for discussion with UCC counsel | 1.1 |

CJ Holdings, Inc. et al                                                                                                    Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered November 1, 2016 through November 30, 2016

**TIME RECORD DETAIL**

| Date | Name | Task Code | Description | Hours |
|------|------|-----------|-------------|-------|
| 11/29/2016 | Matthew D. Sedigh | Business Analysis | Prepare and review summary presentation and notes for update call with D. Kurzweil, S. Heyen, and S. Gordon (all of GT) | 2.6 |
| 11/29/2016 | Matthew D. Sedigh | Meet/Conference | Teleconference with D. Kurzweil, S. Heyen, and S. Gordon (all of GT) regarding status and preliminary results of analysis work related to potential claims and causes of action, support documents and next steps | 0.7 |
| 11/29/2016 | Matthew D. Sedigh | Business Analysis | Review and in-depth analysis of Nabors transaction, funds flow, and other information related to transaction closing | 2.5 |
| 11/29/2016 | Matthew D. Sedigh | Business Analysis | Continue research and analysis of Nabors transaction and various components | 1.7 |
| 11/29/2016 | Matthew D. Sedigh | Business Analysis | Prepare and review analysis of proposed settlement terms Gardner Denver, develop notes for discussion with UCC counsel | 1.9 |
| 11/29/2016 | Matthew D. Sedigh | Business Analysis | Correspondence back and forth with C. Basler (Alix) regarding proposed settlement with Gardner Denver | 0.4 |
| 11/29/2016 | Matthew D. Sedigh | Claims Analysis | Review and analyze Debtors motion to reject contract with transaction party and potential impacts, develop notes of key issues for discussion with UCC counsel | 1.1 |
| 11/29/2016 | Matthew D. Sedigh | Information Request | Review data room for latest filings and information disseminated by Debtors and counsel | 0.3 |
| 11/29/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Review Nabors Objection to Plan confirmation | 2.2 |
| 11/30/2016 | Matthew D. Sedigh | Information Request | Correspondence back and forth with C. Basler and/or C. Gring (both of Alix) regarding data room production of due diligence materials | 0.3 |
| 11/30/2016 | Matthew D. Sedigh | Travel | Travel time from Houston to Los Angeles | 6.0 |
| 11/30/2016 | D. Chris Gordon | Business Analysis | Research EBITDA, revolving credit facility balance, term loan balance, cash, and equity for each quarter since the transaction closed | 1.1 |
| 11/30/2016 | D. Chris Gordon | Business Analysis | Calculate leverage metrics for each quarter since the close of the transaction | 0.1 |
| 11/30/2016 | D. Chris Gordon | Business Analysis | Review lenders presentations which were given prior to the transaction | 1.5 |
| 11/30/2016 | D. Chris Gordon | Business Analysis | Review lenders presentations which were given after to the transaction closed | 1.6 |
| 11/30/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting and variance analysis | 0.8 |
| 11/30/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of Nabors asserted proof of claim and related potential counterclaims to be used as setoff | 2.2 |
| 11/30/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of Nabors asserted proof of claim and related potential counterclaims to be used as setoff | 1.6 |
| 11/30/2016 | Jeffrey N. Huddleston | Business Analysis | Continue analysis and research public filings and other information related to Nabors transaction | 2.3 |
| 11/30/2016 | Jeffrey N. Huddleston | Business Analysis | Analyze potential claims and causes of action and perform preliminary analysis and develop information | 1.8 |
| 11/30/2016 | Jeffrey N. Huddleston | Business Analysis | Refine research and analysis, update support charts to be circulated to counsel | 2.3 |
| 11/30/2016 | Matthew D. Sedigh | Business Analysis | Continue analysis and research public filings and other information related to Nabors transaction | 1.3 |
| 11/30/2016 | Matthew D. Sedigh | Business Analysis | Analyze potential claims and causes of action and perform preliminary analysis and develop information | 2.4 |
| 11/30/2016 | John T. Young, Jr. | Meet/Conference | Teleconference with S. Heyen and D. Kurzweil (both of GT) regarding Plan and post-confirmation issues | 0.6 |
| 11/30/2016 | John T. Young, Jr. | Meet/Conference | Meeting with S. Heyen and D. Kurzweil (both of GT) regarding Plan and post-confirmation issues | 2.1 |
| 11/30/2016 | John T. Young, Jr. | Meet/Conference | Discussion with M. Sedigh and J. Huddleston (both of CM) regarding Plan and post-confirmation issues | 0.9 |
| 11/30/2016 | John T. Young, Jr. | Fee and Employment Applications | Review First Interim Fee Application prior to finalizing | 0.8 |
| 11/30/2016 | John T. Young, Jr. | Business Analysis | Review Nabors Objection to Plan confirmation | 0.4 |
| 11/30/2016 | John T. Young, Jr. | Business Analysis | Review analysis of Nabors/C&J merger transaction for potential claims and causes of action | 0.6 |
| 12/6/2016 | Matthew D. Sedigh | Information Request | Correspondence back and forth with C. Basler and/or C. Gring (both of Alix) regarding data room production of due diligence materials | 0.6 |

**Exhibit B**

**Detail of actual and necessary expenses**

CJ Holdings, Inc. et al                                                                                          Exhibit B

**Conway MacKenzie, Inc.**
Services Rendered November 1, 2016 through November 30, 2016

**EXPENSE DETAIL**

| Date | Professional | Type | Detail | Amount |
|------|-------------|------|--------|--------|
| 10/19/2016 | J. Young | Meals | Working dinner: J. Young, S. Heyen and D. Kurzweil | $226.19 |
| 11/1/2016 | M. Sedigh | Meals | Working lunch: M. Sedigh | $29.81 |
| 11/1/2016 | M. Sedigh | Meals | Working dinner: M. Sedigh and J. Huddleston | $110.46 |
| 11/1/2016 | M. Sedigh | Meals | Working breakfast: M. Sedigh | $14.94 |
| 11/2/2016 | M. Sedigh | Meals | Working lunch: M. Sedigh | $35.37 |
| 11/2/2016 | M. Sedigh | Meals | Working dinner: M. Sedigh | $51.27 |
| 11/2/2016 | M. Sedigh | Telecommunications | Mobile Device Charges Sep 10 - Oct 9 2016: M. Sedigh | $197.27 |
| 11/3/2016 | M. Sedigh | Meals | Working dinner: M. Sedigh | $60.09 |
| 11/4/2016 | M. Sedigh | Airfare | One-way airfare Houston to LA: M. Sedigh | $599.98 |
| 11/4/2016 | M. Sedigh | Lodging | Lodging in Houston: M. Sedigh | $1,448.00 |
| 11/4/2016 | M. Sedigh | Ground Transportation | Parking: M. Sedigh | $60.30 |
| 11/4/2016 | M. Sedigh | Ground Transportation | Ground transportation in Houston: M. Sedigh | $38.57 |
| 11/5/2016 | M. Sedigh | Meals | Working dinner: M. Sedigh | $37.69 |
| 11/11/2016 | M. Sedigh | Ground Transportation | Parking: M. Sedigh | $15.00 |
| 11/14/2016 | M. Sedigh | Telecommunications | Uberconference teleconferencing charges for October 2016 | $70.19 |
| 11/28/2016 | M. Sedigh | Mileage | Personal car mileage: M. Sedigh | $21.60 |
| 11/28/2016 | M. Sedigh | Meals | Working dinner: M. Sedigh | $30.05 |
| 11/29/2016 | M. Sedigh | Meals | Working dinner: M. Sedigh | $43.48 |
| 11/29/2016 | M. Sedigh | Ground Transportation | Ground transportation in Houston: M. Sedigh | $47.96 |
| 11/30/2016 | M. Sedigh | Airfare | Roundtrip airfare LA to Houston: M. Sedigh | $1,189.68 |
| 11/30/2016 | M. Sedigh | Meals | Working dinner: M. Sedigh | $30.09 |

**TOTAL EXPENSES**                                                                                          **$4,357.99**

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 16-33590 (DRJ) |
| CJ HOLDING CO., *et al.,* [1] | |
| | Jointly Administered |
| Debtors. | |

**SUMMARY OF FIFTH MONTHLY APPLICATION OF CONWAY MACKENZIE, INC. FOR PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD DECEMBER 1, 2016 THROUGH DECEMBER 16, 2016**

| | Beginning of Period | End of Period |
|---|---|---|
| Name of Applicant: | | Conway MacKenzie, Inc. |
| Applicant's Role in Case: | | Financial advisor to the Official Committee of Unsecured Creditors |
| Date Order of Employment Signed: | | 09/21/16 (*nunc pro tunc* to August 5, 2016) [Docket No. 484] |
| Time period covered by this Application: | 12/01/16 | 12/16/16 |
| Time period covered by prior Applications: | 08/05/16 | 11/30/16 |
| Total amounts awarded in all prior Applications: | | $962,531.40 |
| Total fees requested in this Application: | | $147,672.00 (80% of fees of $184,590.00) |
| Total professional fees requested in this Application: | | $183,708.50 |
| Total actual professional hours covered by this Application: | | 299.9 |
| Average hourly rate for professionals: | | $607.20 |
| Total paraprofessional fees requested in this Application: | | $881.50 |
| Total actual paraprofessional hours covered by this Application: | | 4.1 |
| Average hourly rate for paraprofessionals: | | $215.00 |
| Reimbursable expenses sought in this application: | | $12,141.76 |
| Total to be Paid to Priority Unsecured Creditors: | | To be Determined |
| Anticipated % Dividend to Priority Unsecured Creditors: | | To be Determined |
| Total to be Paid to General Unsecured Creditors: | | To be Determined |
| Anticipated % Dividend to General Unsecured Creditors: | | To be Determined |
| Date of Confirmation Hearing: | | 12/15/2016 |
| Indicate whether plan has been confirmed: | | Yes |

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number (if any), are: CJ Holding Co. (4586); Blue Ribbon Technology Inc. (6338); C&J Corporate Services (Bermuda) Ltd.; C&J Energy Production Services-Canada Ltd.; C&J Energy Services, Inc. (3219); C&J Energy Services Ltd.; C&J Spec-Rent Services, Inc. (0712); C&J VLC, LLC (9899); C&J Well Services Inc. (5684); ESP Completion Technologies LLC ( 4615); KVS Transportation, Inc. (2415); Mobile Data Technologies Ltd.; Tellus Oilfield Inc. (2657); Tiger Cased Hole Services Inc. (7783); and Total E&S, Inc. (5351). The location of the Debtors' service address is 3990 Rogerdale, Houston, Texas 77042.

**Summary of hours and fees by professional and paraprofessional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,055.00 | 12.1 | $12,765.00 |
| Jeffrey N. Huddleston | Managing Director | $865.00 | 63.2 | $54,668.00 |
| Matthew D. Sedigh | Director | $585.00 | 146.4 | $85,644.00 |
| Joseph M. Wirija | Senior Associate | $435.00 | 16.7 | $7,264.50 |
| Michael N. Flynn | Senior Associate | $435.00 | 17.2 | $7,351.50 |
| Matthew J. Reilly | Senior Associate | $445.00 | 3.4 | $1,513.00 |
| D. Chris Gordon | Senior Associate | $435.00 | 16.9 | $7,351.50 |
| Allison L. Smith | Paraprofessional | $215.00 | 1.6 | $344.00 |
| Mallory N. Bolus | Paraprofessional | $215.00 | 2.5 | $537.50 |
| **SUBTOTAL HOURS AND FEES** | | | **280.0** | **$177,570.00** |
| | | | | |
| Matthew D. Sedigh | Director | $292.50 | 24.0 | $7,020.00 |
| **SUBTOTAL TRAVEL HOURS AND FEES \*\*** | | | **24.0** | **$7,020.00** |
| | | | | |
| **TOTAL HOURS AND FEES** | | | **304.0** | **$184,590.00** |
| Blended Rate | | $607.20 | | |

\* Paraprofessional
\*\* Travel time is billed at 50% of the standard rate

**Summary of hours and fees by Task Codes**

| Task Code | | Hours | | Fees |
|---|---|---|---|---|
| Asset Analysis and Recovery | | 4.4 | $ | 3,526.00 |
| Business Analysis | | 36.6 | $ | 18,232.00 |
| Case Administration | | 1.6 | $ | 936.00 |
| Cash Flow Analysis | | 22.2 | $ | 11,832.00 |
| Claims Analysis | | 123.4 | $ | 81,797.00 |
| Fee and Employment Applications | | 15.2 | $ | 7,375.00 |
| Financing | | 8.7 | $ | 5,089.00 |
| Meet / Conference | | 3.8 | $ | 1,923.00 |
| Plan and Disclosure Statement | | 64.1 | $ | 46,859.50 |
| Travel | 50% rate | 24.0 | $ | 7,020.00 |
| **TOTAL HOURS AND FEES** | | **304.0** | $ | **184,590.00** |

**Summary of actual and necessary expenses**

| Expense Category | Total Expenses |
|---|---:|
| Airfare | $2,399.92 |
| Ground Transportation | $395.41 |
| Lodging | $3,447.52 |
| Meals | $386.79 |
| Miscellaneous | $5,336.10 |
| Telecommunication | $176.02 |
| | |
| **TOTAL EXPENSES** | **$12,141.76** |

January 27, 2017,
Houston, Texas.

CONWAY MACKENZIE, INC.

By: _____ */s/ John T. Young, Jr.*
     John T. Young, Jr.
     1301 McKinney Street, Suite 2025
     Houston, Texas 77010
     Phone: (713) 650-0500
     JYoung@ConwayMacKenzie.com

Financial Advisor to the Official Committee of
Unsecured Creditors

## Exhibit A

**Time detail by professional and paraprofessional**

CJ Holdings, Inc. et al                                                                                                      Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered December 1, 2016 through December 16, 2016

**TIME RECORD DETAIL**

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 12/1/2016 | D. Chris Gordon | Cash Flow Analysis | Participate on weekly cash flow variance call between Conway MacKenzie and AlixPartners | 0.2 |
| 12/1/2016 | Matthew J. Reilly | Business Analysis | Coordinate with the B. Roof (AlixPartners) and J. Ladner (Carl Marks) to set up an operational update discussion with the Debtors | 0.2 |
| 12/1/2016 | Matthew D. Sedigh | Case Administration | Teleconference with K. Desgrosllers regarding EPIQ bill | 0.4 |
| 12/1/2016 | Matthew D. Sedigh | Meet / Conference | Review correspondence from D. Eastlake (GT) to committee | 0.5 |
| 12/1/2016 | Matthew D. Sedigh | Case Administration | Prepare and review analysis of EPIQ data room bill | 0.5 |
| 12/1/2016 | Matthew D. Sedigh | Claims Analysis | Correspondence back and forth with C. Basler, J. Muskovich, C. Gring (all Alix) regarding claims analysis information | 0.7 |
| 12/1/2016 | Matthew D. Sedigh | Case Administration | Prepare and review reconciliation of EPIQ bill for data room storage | 0.7 |
| 12/1/2016 | D. Chris Gordon | Business Analysis | Examine historical and projected EBITDA in lender presentations presented the last several years | 0.7 |
| 12/1/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of First Interim Fee Application | 2.1 |
| 12/1/2016 | Matthew D. Sedigh | Business Analysis | Prepare and review analysis of Nabors flow of funds chart from 2015 transaction | 2.1 |
| 12/1/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Prepare and review analysis of exit financing, management incentive plan and projected dilution to recovery to creditors | 2.5 |
| 12/2/2016 | D. Chris Gordon | Business Analysis | Review Separation Agreement between Nabors and Red Lion | 0.1 |
| 12/2/2016 | D. Chris Gordon | Business Analysis | Prepare and examine C&J corporate structure chart | 0.2 |
| 12/2/2016 | Matthew D. Sedigh | Financing | Discussion with S. Goldstein (Evercore) regarding Exit Financing package | 0.5 |
| 12/2/2016 | Matthew D. Sedigh | Financing | Discussion with A. Keil (Moelis) regarding Exit Financing package | 0.6 |
| 12/2/2016 | Matthew D. Sedigh | Cash Flow Analysis | Teleconference with C. Gring (Alix) regarding weekly cash flow variance reporting | 0.6 |
| 12/2/2016 | Matthew D. Sedigh | Claims Analysis | Teleconference with D. Kurzweil (GT), S. Heyen (GT) and S. Gordon (GT) and J. Huddleston (CM) regarding status and progress on analysis related to litigation matters | 0.7 |
| 12/2/2016 | Jeffrey N. Huddleston | Claims Analysis | Teleconference with D. Kurzweil (GT), S. Heyen (GT) and S. Gordon (GT) and M. Sedigh (CM) regarding status and progress on analysis related to litigation matters | 0.6 |
| 12/2/2016 | Jeffrey N. Huddleston | Claims Analysis | Follow up teleconference with D. Kurzweil (GT), S. Heyen (GT), and S. Gordon (GT) to review updated information related to pending litigation | 0.9 |
| 12/2/2016 | Matthew J. Reilly | Plan and Disclosure Statement | Review the Debtors' June 25th, 2014 presentation announcing the combination with Nabors' completion and production services business and summarize changes in the terms of the deal upon consummation | 1.1 |
| 12/2/2016 | John T. Young, Jr. | Claims Analysis | Discussion with M. Sedigh (CM) regarding Unsecured Claims Representative role | 1.1 |
| 12/2/2016 | Matthew D. Sedigh | Claims Analysis | Discussion with J. Young (CM) regarding Unsecured Claims Representative role | 1.1 |
| 12/2/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting provided by Debtors | 1.1 |
| 12/2/2016 | Jeffrey N. Huddleston | Claims Analysis | Review and refine demonstrative charts and information requested by counsel related to pending potential litigation matters and potential claims objections | 1.2 |
| 12/2/2016 | John T. Young, Jr. | Claims Analysis | Review claims data for Unsecured Claims Representative role and needed actions | 1.3 |
| 12/2/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue to prepare and review analysis of exit financing, management incentive plan and projected dilution to recovery to creditors | 1.5 |
| 12/2/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of updated information for counsel regarding pending litigation matters | 1.8 |
| 12/2/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 1.9 |
| 12/2/2016 | Jeffrey N. Huddleston | Claims Analysis | Analysis of updated charts and summary information prepared for counsel related to pending litigation matters | 2.2 |
| 12/2/2016 | Matthew D. Sedigh | Business Analysis | Prepare and reivew analysis of Nabors flow of funds chart from 2015 transaction | 2.4 |
| 12/2/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of First Interim Fee Application | 2.7 |
| 12/3/2016 | D. Chris Gordon | Business Analysis | Continue to review Separation Agreement between Nabors and Red Lion | 0.4 |
| 12/3/2016 | Matthew D. Sedigh | Financing | Discussion with A. Keil (Moelis) regarding Exit Financing package | 0.8 |
| 12/3/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 1.6 |
| 12/3/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of First Interim Fee Application | 2.3 |
| 12/4/2016 | D. Chris Gordon | Business Analysis | Analyze intercompany notes issued in connection with the Separation | 0.9 |
| 12/4/2016 | D. Chris Gordon | Business Analysis | Continue to review Separation Agreement between Nabors and Red Lion | 1.1 |
| 12/4/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Teleconference with J. Ladner and C. Boguslaski (Carl Marks) regarding value of new warrants | 1.2 |
| 12/4/2016 | D. Chris Gordon | Business Analysis | Prepare analysis detailing structure of the Nabors and Red Lion Separation | 1.4 |
| 12/4/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 1.5 |
| 12/4/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Prepare and review analysis of Unsecured Creditor New Warrants | 2.2 |

CJ Holdings, Inc. et al                                                                                          Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered December 1, 2016 through December 16, 2016

**TIME RECORD DETAIL**

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 12/4/2016 | Matthew D. Sedigh | Travel | Travel from Los Angeles to Houston | 6.0 |
| 12/5/2016 | Jeffrey N. Huddleston | Business Analysis | Call with C&J stakeholder regarding questions and information related to plan and disclosure statement | 0.4 |
| 12/5/2016 | Jeffrey N. Huddleston | Claims Analysis | Teleconference with M. Flynn (CM) and J. Wirija (CM) to discuss scope and work plan for analysis of Nabors proposed settlement and quantitative analysis of related claims | 0.6 |
| 12/5/2016 | Jeffrey N. Huddleston | Claims Analysis | Call with D. Kurzweil (GT) and S. Heyen (GT) regarding status of Nabors negotiations with stakeholders | 0.8 |
| 12/5/2016 | Matthew D. Sedigh | Claims Analysis | Review Transitions Services Agreement | 0.8 |
| 12/5/2016 | Matthew D. Sedigh | Claims Analysis | Review and analyze Disputed Claims | 0.9 |
| 12/5/2016 | D. Chris Gordon | Business Analysis | Create purchase price timeline with WTI and rig count | 0.9 |
| 12/5/2016 | Matthew D. Sedigh | Claims Analysis | Review Tax Matters Agreement | 1.1 |
| 12/5/2016 | Michael N. Flynn | Claims Analysis | Review Settlement Agreement Term Sheet | 1.5 |
| 12/5/2016 | Joseph M. Wirija | Business Analysis | Review Settlement Agreement Term Sheet | 1.5 |
| 12/5/2016 | Allison L. Smith | Fee and Employment Applications | Assist with preparation of November fee statement | 1.6 |
| 12/5/2016 | Jeffrey N. Huddleston | Claims Analysis | Analyze schedules and support information included in draft Nabors settlement documents | 1.8 |
| 12/5/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 1.8 |
| 12/5/2016 | Matthew D. Sedigh | Claims Analysis | Analyze the Indemnified Litigation Claims | 1.9 |
| 12/5/2016 | Matthew D. Sedigh | Financing | Prepare and review analysis of Exit Financing materials | 2.0 |
| 12/5/2016 | Matthew D. Sedigh | Claims Analysis | Review and analyze draft Nabors settlement documents and detailed schedules of claims and matters to be settled | 2.1 |
| 12/5/2016 | Jeffrey N. Huddleston | Claims Analysis | Continue preliminary analysis of issues and categories of potential claims identified and tied into Nabors settlement documents | 2.3 |
| 12/5/2016 | D. Chris Gordon | Business Analysis | Continue to analyze intercompany notes issued in connection with the Separation | 2.4 |
| 12/5/2016 | Jeffrey N. Huddleston | Claims Analysis | Read and review draft Nabors settlement documents and detailed schedules of claims and matters to be settled | 2.5 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Review and analyze Disputed Claims | 0.4 |
| 12/6/2016 | Matthew D. Sedigh | Claims Analysis | Correspondence back and forth with C. Basler, J. Muskovich, C. Gring (all Alix) regarding claims analysis information | 0.5 |
| 12/6/2016 | D. Chris Gordon | Cash Flow Analysis | Participate on call with J. Huddleston (CM), M. Sedigh (CM), the UCC, Greenberg Traurig and Carl Marks to discuss the latest updates to the case | 0.4 |
| 12/6/2016 | D. Chris Gordon | Business Analysis | Make adjustments to the purchase price timeline | 0.4 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review of Dispute Claims | 0.4 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Perform review of Shehtah Agreement | 0.5 |
| 12/6/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare for and participate on call with J. Huddleston (CM), C. Gordon (CM), the UCC, Greenberg Traurig and Carl Marks to discuss the latest updates to the case | 0.6 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review and analysis of Shehtah Agreement | 0.5 |
| 12/6/2016 | Joseph M. Wirija | Meet / Conference | Participate in discussion with M. Flynn (CM) regarding division of work and project scope | 0.6 |
| 12/6/2016 | Jeffrey N. Huddleston | Claims Analysis | Teleconference with M. Flynn and J. Wirija (CM) to review and discuss progress and issues related to proof of claim analysis | 0.6 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Call with J. Wirija (CM) about division of work and project scope | 0.6 |
| 12/6/2016 | Jeffrey N. Huddleston | Claims Analysis | Review and make final edits to initial draft of Nabors related claims and claim categories and distribute to counsel | 0.7 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Review marked-up schedules | 0.7 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Perform review of marked-up schedules | 0.7 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Review Transitions Services Agreement | 0.8 |
| 12/6/2016 | D. Chris Gordon | Cash Flow Analysis | Compare accounts receivable per the AR aging report, per the monthly reports, and per the 10-Q | 0.8 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review Transition Service Agreement | 0.8 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Analysis of Separation Agreement | 0.9 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review of Separation Agreement | 0.9 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Review and analyze Merger Agreement | 1.1 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Review Tax Matters Agreement | 1.1 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Analysis of Merger Agreement | 1.1 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review of Tax Matters | 1.1 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Review Term Sheet | 1.2 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Review Lease Agreements | 1.2 |
| 12/6/2016 | Jeffrey N. Huddleston | Business Analysis | Preparation for and participation in weekly update call with UCC members | 1.2 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review Settlement Agreement Term Sheet | 1.2 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review of Lease Agreement | 1.2 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Review excel draft and update with J. Wirija (CM) | 1.3 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review excel draft and update with M. Flynn (CM) and J. Huddleston (CM) | 1.3 |

CJ Holdings, Inc. et al                                                                                              Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered December 1, 2016 through December 16, 2016

**TIME RECORD DETAIL**

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 12/6/2016 | Joseph M. Wirija | Meet / Conference | Discussion with J. Huddleston (CM), M. Sedigh (CM) and M. Flynn (CM) about scope of project | 1.4 |
| 12/6/2016 | Matthew D. Sedigh | Claims Analysis | Teleconference with J. Huddleston (CM), M. Flynn (CM) and J. Wirija (CM) about scope of project | 1.4 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Teleconference with J. Huddleston (CM), M. Sedigh (CM) and J. Wirija (CM) about scope of project | 1.4 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Draft excel for potential claim | 1.5 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Draft excel for potential claims | 1.5 |
| 12/6/2016 | Jeffrey N. Huddleston | Claims Analysis | Tie out and validate categories of claims and Nabors claim values and other information to be summarized in support of counsel and ongoing negotiations | 1.7 |
| 12/6/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare weekly cash flow variance report | 1.8 |
| 12/6/2016 | Michael N. Flynn | Claims Analysis | Analyze the Indemnified Litigation Claims | 1.9 |
| 12/6/2016 | Joseph M. Wirija | Business Analysis | Review of Indemnified Litigation Claims | 2.5 |
| 12/6/2016 | Jeffrey N. Huddleston | Claims Analysis | Analyze and review summary schedules prepared for counsel related to Nabors claims and initial screening and analysis of debtors claims values | 2.1 |
| 12/6/2016 | Jeffrey N. Huddleston | Claims Analysis | Continue analysis and support and review schedules and support documents related to Nabors settlement and claim sizing analysis | 2.3 |
| 12/6/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 2.3 |
| 12/7/2016 | Michael N. Flynn | Claims Analysis | Update excel to present POC reference numbers | 0.8 |
| 12/7/2016 | D. Chris Gordon | Cash Flow Analysis | Analyze November monthly financial report | 1.4 |
| 12/7/2016 | Jeffrey N. Huddleston | Claims Analysis | Continue review of proof of claims and information collected and classification of claims within analysis categories | 1.6 |
| 12/7/2016 | Jeffrey N. Huddleston | Claims Analysis | Development and refinement of updated summary schedules of proof of claim analysis requested by counsel | 1.7 |
| 12/7/2016 | Jeffrey N. Huddleston | Claims Analysis | Review and analyze relevant proof of claim documents and claim information to tie out to analysis schedules and review for appropriateness | 2.1 |
| 12/7/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 2.1 |
| 12/7/2016 | Jeffrey N. Huddleston | Claims Analysis | Review updated draft analysis of proof of claims tied to Nabors agreements and evaluation of claims values | 2.2 |
| 12/7/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of November fee statement | 2.3 |
| 12/7/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of proof of claims | 2.4 |
| 12/7/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of forecasted payments to pre-petition liabilities | 2.4 |
| 12/8/2016 | Michael N. Flynn | Claims Analysis | Discuss changes to draft analysis with J. Huddleston (CM) | 0.3 |
| 12/8/2016 | Matthew J. Reilly | Business Analysis | Participate on a call with A. Naik (C&J), C. Gring (AlixPartners), J. Ladner (Carl Marks), J. Huddleston (CM), M. Reilly (CM) and C. Gordon (CM) to discuss an update on the Debtors' operations | 0.5 |
| 12/8/2016 | Matthew J. Reilly | Business Analysis | Participate on a call with A. Naik (C&J), C. Gring (AlixPartners), J. Ladner (Carl Marks), J. Huddleston (CM), M. Sedigh (CM) and C. Gordon (CM) to discuss an update on the Debtors' operations | 0.5 |
| 12/8/2016 | Matthew D. Sedigh | Business Analysis | Participate on call with J. Huddleston (CM), C. Gordon(CM), M. Reilly (CM), C&J and Carl Marks to discuss the business operations diligence request list | 1.1 |
| 12/8/2016 | D. Chris Gordon | Business Analysis | Participate on call with J. Huddleston (CM), M. Sedigh (CM), M. Reilly (CM), C&J and Carl Marks to discuss the business operations diligence request list | 0.7 |
| 12/8/2016 | Matthew D. Sedigh | Claims Analysis | Teleconference with D. Kurzweil (GT), S. Heyen (GT) J. Huddleston (CM) and Carl Marks team to disucss ongoing negotiations related to claims settlements and preparation of materials for UCC call | 1.0 |
| 12/8/2016 | Jeffrey N. Huddleston | Claims Analysis | Teleconference with D. Kurzweil (GT), S. Heyen (GT) M. Sedigh (CM) and Carl Marks team to disucss ongoing negotiations related to claims settlements and preparation of materials for UCC call | 1.0 |
| 12/8/2016 | Jeffrey N. Huddleston | Business Analysis | Preparation for and participation in operational update teleconference with AlixPartners team, Carl Marks team, C&J management | 1.0 |
| 12/8/2016 | Matthew J. Reilly | Business Analysis | Prepare for a call with the Debtors to discuss an operational update on the Debtors' recent performance | 1.1 |
| 12/8/2016 | Jeffrey N. Huddleston | Claims Analysis | Development of updated analysis schedules and preparation for pending call with counsel to discuss negotiations on claims settlements | 1.2 |
| 12/8/2016 | Mallory N. Bolus | Fee and Employment Applications | Review and finalize November Fee Statement | 1.5 |
| 12/8/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 1.6 |
| 12/8/2016 | Matthew D. Sedigh | Fee and Employment Applications | Prepare and review draft of November fee statement | 1.7 |
| 12/8/2016 | Jeffrey N. Huddleston | Claims Analysis | Analysis of GUC recovery analysis, proof of claim amounts and updated GUC pools | 1.7 |

CJ Holdings, Inc. et al                                                                                                    Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered December 1, 2016 through December 16, 2016

**TIME RECORD DETAIL**

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 12/8/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of exit financing, management incentive plan and projected dilution to recovery to creditors | 2.5 |
| 12/8/2016 | Matthew D. Sedigh | Travel | Travel from Houston to Los Angeles | 6.0 |
| 12/9/2016 | D. Chris Gordon | Cash Flow Analysis | Refresh analysis on first day motion payments | 0.3 |
| 12/9/2016 | D. Chris Gordon | Cash Flow Analysis | Participate on call with M. Sedigh (CM) and Alix Partners to discuss the weekly cash flow variance report | 0.4 |
| 12/9/2016 | Matthew D. Sedigh | Cash Flow Analysis | Teleconference with C. Gring (Alix) regarding weekly cash flow variance reporting | 0.5 |
| 12/9/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare for and participate on call with C. Gordon (CM) and Alix Partners to discuss the weekly cash flow variance report | 0.7 |
| 12/9/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare weekly cash flow variance report | 0.8 |
| 12/9/2016 | Matthew D. Sedigh | Asset Analysis and Recovery | Teleconference with UCC members, D. Kurzweil (GT), S. Heyen (GT), Carl Marks team and J. Huddleston (CM) to discuss ongoing negotiations and implications for GUCs | 1.0 |
| 12/9/2016 | Jeffrey N. Huddleston | Asset Analysis and Recovery | Teleconference with UCC members, D. Kurzweil (GT), S. Heyen (GT), Carl Marks team and M. Sedigh (CM) to discuss ongoing negotiations and implications for GUCs | 1.0 |
| 12/9/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 1.1 |
| 12/9/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting provided by Debtors | 1.1 |
| 12/9/2016 | Jeffrey N. Huddleston | Asset Analysis and Recovery | Review updated draft recovery sensitivity analysis and discussion document for UCC members related to ongoing negotiations | 1.1 |
| 12/9/2016 | Jeffrey N. Huddleston | Asset Analysis and Recovery | Research and review updated claims data and summary schedule for discussion and preparation for pending mediation | 1.3 |
| 12/9/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of exit financing, management incentive plan and projected dilution to recovery to creditors | 1.5 |
| 12/10/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 0.7 |
| 12/11/2016 | Matthew D. Sedigh | Financing | Prepare and review analysis of Exit Financing materials | 0.8 |
| 12/11/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 1.4 |
| 12/11/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Review Trust agreement | 2.1 |
| 12/11/2016 | Matthew D. Sedigh | Travel | Travel from Los Angeles to Houston | 6.0 |
| 12/12/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Preparation and participation in update call with UCC members | 0.5 |
| 12/12/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 0.5 |
| 12/12/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Attendance at C&J hearing to review and approve mediation hearing and document agreements | 0.6 |
| 12/12/2016 | D. Chris Gordon | Cash Flow Analysis | Refresh First Day Motion Payment analysis and include payments which occurred in the past week | 0.7 |
| 12/12/2016 | D. Chris Gordon | Cash Flow Analysis | Prepare cash flow variance report for the week ending December 2nd | 0.9 |
| 12/12/2016 | Mallory N. Bolus | Fee and Employment Applications | Compile and review time detail from week end 12/11 | 1.0 |
| 12/12/2016 | Jeffrey N. Huddleston | Claims Analysis | Analysis of preliminary and updated claims pool and provide analysis and support to ongoing mediation discussions | 1.8 |
| 12/12/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Attendance and participation in mediation meetings involving constituents from C&J, lender group, Nabors and the Committee to resolve confirmation issues | 2.0 |
| 12/12/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Attendance and participation in mediation meeting and drafting sessions for mediation agreement with Debtor professionals, lenders counsel, Nabors counsel and legal counsel to UCC | 2.0 |
| 12/12/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Continue participation and providing analysis in support of ongoing mediation among C&J participants | 2.5 |
| 12/12/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Review Nabors expert report | 2.5 |
| 12/13/2016 | Matthew D. Sedigh | Claims Analysis | Correspondence back and forth with C. Basler, J. Muskovich, C. Gring (all Alix) regarding claims analysis information | 0.7 |
| 12/13/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Review claims / voting solicitation results | 0.8 |
| 12/13/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Court hearing regarding Mediated Settlement Agreement | 0.9 |
| 12/13/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue meeting with D. Kurzweil, S. Heyen, D. Eastlake (all of GT), J. Huddleston (CM) and M. Isgur (Mediator) regarding Mediated Settlement Agreement | 1.1 |
| 12/13/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Review Nabors expert report | 1.1 |
| 12/13/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 1.1 |

CJ Holdings, Inc. et al                                                                                                                          Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered December 1, 2016 through December 16, 2016

**TIME RECORD DETAIL**

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 12/13/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Continue analysis and follow ups on mediation related items impacting recoveries for unsecured creditors | 1.4 |
| 12/13/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of forecasted payments to pre-petition liabilities | 1.4 |
| 12/13/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Review and analyze follow ups from mediation and prepare preliminary information and analysis framework for claims and other items tied to mediation | 2.2 |
| 12/13/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Meeting with D. Kurzweil, S. Heyen, D. Eastlake (all of GT), J. Huddleston (CM) and M. Isgur (Mediator) regarding Mediated Settlement Agreement | 2.5 |
| 12/13/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue meeting with D. Kurzweil, S. Heyen, D. Eastlake (all of GT), J. Huddleston (CM) and M. Isgur (Mediator) regarding Mediated Settlement Agreement | 2.5 |
| 12/13/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue meeting with D. Kurzweil, S. Heyen, D. Eastlake (all of GT), J. Huddleston (CM) and M. Isgur (Mediator) regarding Mediated Settlement Agreement | 2.5 |
| 12/13/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Review Nabors expert report | 2.5 |
| 12/13/2016 | Matthew D. Sedigh | Financing | Prepare and review analysis of exit financing, management incentive plan and projected dilution to recovery to creditors | 2.5 |
| 12/13/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review model to reflect treatment of Nabors indemnified claims and flow of funds in escrow | 2.5 |
| 12/14/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Teleconference with B. Roof (Alix) regarding first day motions and remaining amounts unpaid | 0.7 |
| 12/14/2016 | Matthew D. Sedigh | Claims Analysis | Teleconference with S. Heyen and D. Kurzweil (GT) regarding first day motions and remaining amounts unpaid | 0.8 |
| 12/14/2016 | Matthew D. Sedigh | Claims Analysis | Teleconference with B. Roof (Alix) regarding first day motions and remaining amounts unpaid | 0.9 |
| 12/14/2016 | Matthew D. Sedigh | Claims Analysis | Teleconference with C. Husnick (Kirkland) regarding first day motions and remaining amounts unpaid | 0.9 |
| 12/14/2016 | Jeffrey N. Huddleston | Claims Analysis | Preparation for and participation in teleconference with B. Roof (AlixPartners) and C. Gring (AlixPartners) regarding payment status of approved pools of pre-petition unsecured creditors | 1.0 |
| 12/14/2016 | Matthew D. Sedigh | Business Analysis | Teleconference with S. Heyen and D. Kurzweil (GT) regarding first day motions and remaining amounts unpaid | 1.1 |
| 12/14/2016 | Matthew D. Sedigh | Financing | Continue to prepare and review analysis of exit financing, management incentive plan and projected dilution to recovery to creditors | 1.5 |
| 12/14/2016 | Jeffrey N. Huddleston | Claims Analysis | Analyze updated schedules from the debtor and outstanding information regarding unsecured claims pool | 1.6 |
| 12/14/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 2.2 |
| 12/14/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of forecasted payments to pre-petition liabilities | 2.2 |
| 12/14/2016 | Jeffrey N. Huddleston | Claims Analysis | Analyze information and status of various pools of pre-petition claims and pending authorization to pay remaining outstanding claim amounts | 2.3 |
| 12/14/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Teleconference with B. Roof (Alix) regarding mediated settlement agreement and indemnification provisions | 2.4 |
| 12/14/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review model to reflect treatment of Nabors indemnified claims and flow of funds in escrow | 2.4 |
| 12/14/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of Nabors indemnification provisions | 2.4 |
| 12/14/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of Unsecured Creditor New Warrants | 2.4 |
| 12/15/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 0.8 |
| 12/15/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Review 2nd amended plan of reorganization | 0.9 |
| 12/15/2016 | Matthew D. Sedigh | Claims Analysis | Preare and review analysis of rejected executory contracts | 0.9 |
| 12/15/2016 | Matthew D. Sedigh | Claims Analysis | Review Cabot Oil motion for relief from stay | 0.9 |
| 12/15/2016 | Jeffrey N. Huddleston | Claims Analysis | Analyze potential impacts to creditor recoveries for various proposed payments on pre-petition claims | 1.0 |
| 12/15/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Review mediated settlement agreement | 1.2 |
| 12/15/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Review and analyze proposed updates and additions to mediation agreement regarding payments on pre-petition claims | 1.5 |
| 12/15/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Review materials and information in preparation for attendance and contingencies related to confirmation hearing | 1.6 |
| 12/15/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Attend confirmation hearing of 2nd amended plan | 1.8 |
| 12/15/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Review documents and material for preparation for potential follow up meetings with UCC counsel and debtor professionals regarding changes and updates to mediation agreement | 2.1 |
| 12/15/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Continue meeting with D. Kurzweil, S. Heyen (all of GT), J. Huddleston and M. Sedigh (both of CM) and M. Isgur (Mediator) regarding Mediated Settlement Agreement | 2.1 |

CJ Holdings, Inc. et al                                                                                          Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered December 1, 2016 through December 16, 2016

**TIME RECORD DETAIL**

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 12/15/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue to review and analyze Plan supplement materials | 2.1 |
| 12/15/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of Nabors indemnification provisions | 2.1 |
| 12/15/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of updated 13-week cash flow forecast | 2.3 |
| 12/15/2016 | John T. Young, Jr. | Plan and Disclosure Statement | Meeting with D. Kurzweil, S. Heyen (all of GT), J. Huddleston and M. Sedigh (both of CM) and M. Isgur (Mediator) regarding Mediated Settlement Agreement | 2.5 |
| 12/15/2016 | Matthew D. Sedigh | Travel | Travel from Houston to Los Angeles | 6.0 |
| 12/16/2016 | Matthew D. Sedigh | Cash Flow Analysis | Teleconference with C. Gring (Alix) regarding weekly cash flow variance reporting | 0.5 |
| 12/16/2016 | Matthew D. Sedigh | Cash Flow Analysis | Prepare and review analysis of weekly cash flow reporting provided by Debtors | 1.1 |
| 12/16/2016 | Matthew D. Sedigh | Business Analysis | Review November Monthly Operating Report | 1.1 |
| 12/16/2016 | Jeffrey N. Huddleston | Plan and Disclosure Statement | Preparation for and attendance at C&J confirmation hearing | 1.3 |
| 12/16/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Teleconference with Committee regarding settlement and mediation with Nabors, Lenders and Debtors | 1.3 |
| 12/16/2016 | Matthew D. Sedigh | Meet / Conference | Teleconference with Committee regarding settlement and mediation with Nabors, Lenders and Debtors | 1.3 |
| 12/16/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Attend confirmation hearing of 2nd amended plan | 1.8 |
| 12/16/2016 | Matthew D. Sedigh | Claims Analysis | Continue to prepare and review analysis of Nabors indemnification provisions | 1.9 |
| 12/16/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 2.1 |
| 12/16/2016 | Matthew D. Sedigh | Claims Analysis | Prepare and review analysis of latest claims register, data from DRC, claims objections and claims trading information and other matters related to identifying, quantifying, and classifying, general unsecured claims filed in the cases | 2.4 |
| 12/16/2016 | Matthew D. Sedigh | Plan and Disclosure Statement | Continue to review and analyze Plan supplement materials | 2.6 |

CJ Holdings, Inc. et al                                                                                                    Exhibit A

**Conway MacKenzie, Inc.**
Services Rendered December 1, 2016 through December 16, 2016

**TIME RECORD DETAIL**

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|

## Exhibit B

**Detail of actual and necessary expenses**

**CJ Holdings, Inc. et al**                                                                                          **Exhibit B**

**Conway MacKenzie, Inc.**
Services Rendered December 1, 2016 through Deember 16, 2016

**EXPENSE DETAIL**

| Date | Professional | Type | Detail | Amount |
|------|-------------|------|--------|--------|
| 12/1/2016 | Mallory N. Bolus | Miscellaneous | Data Storage #90171700 | $3,245.20 |
| 12/1/2016 | Matthew D. Sedigh | Lodging | Lodging - 11/28 - 12/1 | $981.60 |
| 12/1/2016 | Matthew D. Sedigh | Meals | Working meal | $68.10 |
| 12/1/2016 | Matthew D. Sedigh | Ground Transportation | Parking at LAX | $65.06 |
| 12/1/2016 | Mallory N. Bolus | Miscellaneous | Data Storage #90175015 | $2,090.90 |
| 12/1/2016 | Matthew D. Sedigh | Telecommunication | Cellular device charges 10/10 - 11/09 | $148.43 |
| 12/1/2016 | Matthew D. Sedigh | Ground Transportation | Ground transfer from LAX to residence | $36.43 |
| 12/4/2016 | Matthew D. Sedigh | Airfare | Airfare - LAX to HOU | $599.98 |
| 12/4/2016 | Matthew D. Sedigh | Ground Transportation | Ground transfer from HOU to hotel | $15.62 |
| 12/5/2016 | Matthew D. Sedigh | Meals | Working meal | $22.82 |
| 12/5/2016 | Matthew D. Sedigh | Meals | Working meal | $50.00 |
| 12/8/2016 | Matthew D. Sedigh | Airfare | Airfare - HOU to LAX | $599.98 |
| 12/8/2016 | Matthew D. Sedigh | Lodging | Lodging 12/4 - 12/8 in Houston, TX | $1,109.88 |
| 12/8/2016 | Matthew D. Sedigh | Ground Transportation | Personal mileage from residence to LAX (roundtrip) | $21.60 |
| 12/8/2016 | Matthew D. Sedigh | Ground Transportation | Parking at LAX 12/4 - 12/8 | $65.06 |
| 12/11/2016 | Matthew D. Sedigh | Airfare | Airfare - LAX to HOU | $599.98 |
| 12/11/2016 | Matthew D. Sedigh | Ground Transportation | Ground transportation to LAX from residence | $64.96 |
| 12/12/2016 | Matthew D. Sedigh | Meals | Working meal for J. Huddleston, M. Reilly, C. Gordon, and M. Sedigh | $245.87 |
| 12/12/2016 | Matthew D. Sedigh | Telecommunication | Teleconferencing charges for November 2016 | $27.59 |
| 12/12/2016 | Matthew D. Sedigh | Ground Transportation | Ground transfer | $29.30 |
| 12/15/2016 | Matthew D. Sedigh | Airfare | Airfare - HOU to LAX | $599.98 |
| 12/15/2016 | Matthew D. Sedigh | Lodging | Lodging 12/11- 12/15 in Houston, TX | $1,356.04 |
| 12/15/2016 | Matthew D. Sedigh | Ground Transportation | Ground transportation to HOU airport | $35.47 |
| 12/16/2016 | Matthew D. Sedigh | Ground Transportation | Ground transfer from LAX to residence | $61.91 |

$12,141.76