

# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

**Invoice #: 207136**
**Invoice Date: Dec 31/2015**
**Page #: 1**

Bill To: The Estate of Robert Boscher
         PO Box 6653
         Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

Reference: Dec 4-10/2015

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 59369-nb | 20151210 | nb | As per agreed price Supply trucks to haul contaminated soil from yard to disposal as per the attached ticket | | 1.00 | 49785.00 | 49785.00 .00 |

|  |  |
|---|---|
| SUBTOTAL | 49785.00 |
| GST (Registration # R888043247) | 2489.25 |
| TOTAL THIS INVOICE | 52274.25 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# NELSON BROS

*OILFIELD SERVICES (1997) LTD.*

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT



NO. 59369

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

TO Estate Robert Boscher
ADDRESS
NB Job #

DATE Dec. 2015
RIG NUMBER
P.O. #

HAULED FROM Global yard
HAULED TO Secure Pembina Landfill

TRUCK UNIT No
NB MASTER

### CHECKLIST

- ☐ Winch Truck:
- ☐ Picker:
  - ☐ 30 ton ☐ 35 ton
  - ☐ 45 ton ☐ Other
- ☐ Hi Boy ☐ Tri- Air Hi Boy
- ☐ Low Boy ☐ Tri- Air Low Boy
- ☐ Other Trailer

**JOURNEY MANAGEMENT**
Light Conditions:
- ☐ Dark ☐ Dawn/Dusk
- ☐ Sunny ☐ Overcast
- ☐ Snowglare

Precipitation:
- ☐ Dry ☐ Rain ☐ Sleet
- ☐ Downpour ☐ Snow
- ☐ Blizzard

Surface:
Gravel Condition:
- ☐ Dry ☐ Slippery Ice
- ☐ Sticky Mud
- ☐ Slimy Mud

Pavement Condition:
- ☐ Dry ☐ Wet
- ☐ Slippery Ice

Proper Rest:
☐ Y ☐ N

Permits / Road Use Agreements / Authorization In Place?
☐ Y ☐ N

DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT

Supply trucking to haul contaminated soil from Global yard to Secure Pembina Landfill from Dec 4 - Dec. 10

Total volume: 3096.84 tonnes

trucking | | | $46,545.00

See attached spreadsheet for bed details & costs    poly | | | $3,240.00

PERMIT #

Total before G.S.T. $49,785

TANK #'S

SPECIAL CONDITIONS:

TRAVEL TIME
OFF-ROAD TRAVEL TIME
OFF-ROAD WORKING TIME
TOTAL TICKET HOURS

CONSIGNED TO
ADDRESS
DESTINATION
ROUTING

MAXIMUM LIABILITY OF $2.00 per pound ($4.41 kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.
DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment. (b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by the Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER
SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP. NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF.#L6098

WHITE - Original   BLUE - Customer   GREEN - Office   PINK - Field   GOLD - Driver



# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 207135
Invoice Date: Dec 31/2015
Page #: 1

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

Reference: Dec 18-22/2015

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 59371-nb | 20151222 | nb | As per agreed price | | 1.00 | 49830.00 | 49830.00 |

SUBTOTAL  49830.00
GST (Registration # R888043247)  2491.50

TOTAL THIS INVOICE  52321.50

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# NELSON BROS
*OILFIELD SERVICES (1997) LTD.*

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO. 59371

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| To Estate Robert Boschor | DATE Dec. 2015 |
|---|---|
| ADDRESS                SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM Global Yard

HAULED TO Secure Pembina Landfill

TRUCK UNIT No. NB MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck<br>☐ Picker :<br>☐ 30 ton ☐ 35 ton<br>☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer | Supply trucking to haul contaminated soil to Secure Pembina Landfill for Global yard from Dec 18 - Dec 22. Total volume 3035.98 tonnes | | | |
| **JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast<br>☐ Snowglare | See spreadsheet for load details + volumes   trucking | | | 46,440.00 |
| Precipitation:<br>☐ Dry ☐ Rain ☐ Sleet<br>☐ Downpour ☐ Snow<br>☐ Blizzard | only | | | $3,390.00 |
| Surface:<br>Gravel Condition:<br>☐ Dry ☐ Slippery Ice<br>☐ Sticky Mud<br>☐ Slimy Mud | PERMIT # | | | |
| | | | Total before G.S.T. | $49,830 |
| Pavement Condition:<br>☐ Dry ☐ Wet<br>☐ Slippery Ice | TANK #'S | | | |
| Proper Rest:<br>☐ Y ☐ N | SPECIAL CONDITIONS: | TRAVEL TIME | |
| | | OFF-ROAD TRAVEL TIME | |
| Permits / Road Use<br>Agreements / Authorization<br>In Place?<br>☐ Y ☐ N | # Of Company Employees:     # Of Other Employees: | OFF-ROAD WORKING TIME | |
| | CONSIGNED TO Lexye Oulton | TOTAL TICKET HOURS | |
| | ADDRESS | | |
| | DESTINATION | MAXIMUM LIABILITY OF $2.00 per pound ($4.41 kg)<br>COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS<br>DECLARED VALUATION STATES OTHERWISE. |
| | ROUTING | DECLARED VALUATION: |

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination and as to each party of any interest in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed to by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or, in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by the Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

| DRIVER | RECEIVED IN GOOD ORDER |
|---|---|
| SWAMPER | AUTHORIZED SIGNATURE X |

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF. #L6098

WHITE - Original    BLUE - Customer    GREEN - Office    PINK - Field    GOLD - Driver



## NELSON BROS
**OILFIELD SERVICES (1997) LTD.**
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 207134
Invoice Date: Dec 31/2015
Page #: 1

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

Reference: Dec 11-17/2015

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 59370-nb | 20151217 | nb | As per agreed price | | 1.00 | 41497.50 | 41497.50 |

```
                                              SUBTOTAL       41497.50
                          GST (Registration # R888043247)     2074.88
                                                            =========
                                    TOTAL THIS INVOICE        43572.38
```

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT



# NELSON BROS

OILFIELD SERVICES (1997) LTD.

NO. 59370

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

TO **Estate Robert Boscher**

ADDRESS                SHIPPER

NB Job #

DATE **Dec 2015**

RIG NUMBER

P.O. #

HAULED FROM **Global Yard**

HAULED TO **Secure Pembina Landfill**

TRUCK UNIT No. **NB MASTER**

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck: ☐ Picker: ☐ 30 ton ☐ 35 ton ☐ 45 ton ☐ Other ☐ Hi Boy ☐ Tri-Air Hi Boy ☐ Low Boy ☐ Tri-Air Low Boy ☐ Other Trailer | *Supply trucking to haul contaminated soil from Global yard to Secure Pembina Landfill from Dec 11 - Dec 17* | | | |
| **JOURNEY MANAGEMENT** Light Conditions: ☐ Dark ☐ Dawn/Dusk ☐ Sunny ☐ Overcast ☐ Snowglare | *Total volume = 2474.45 tonnes* | | | |
| Precipitation: ☐ Dry ☐ Rain ☐ Sleet ☐ Downpour ☐ Snow ☐ Blizzard | *see spreadsheet for load details + volumes*    *trucking* | | | $38,857.⁵⁰ |
| | *poly* | | | 2640.⁰⁰ |
| Surface: Gravel Condition: ☐ Dry ☐ Slippery Ice ☐ Sticky Mud ☐ Slimy Mud | PERMIT # | | | |
| | | | Total before G.S.T. | $41,497.⁵⁰ |
| Pavement Condition: ☐ Dry ☐ Wet ☐ Slippery Ice | TANK #'S | | | |

Proper Rest:
☐ Y ☐ N

SPECIAL CONDITIONS:

| | TRAVEL TIME | |
|---|---|---|
| # Of Company Employees:        # Of Other Employees: | OFF-ROAD TRAVEL TIME | |
| | OFF-ROAD WORKING TIME | |

Permits / Road Use Agreements / Authorization In Place?
☐ Y ☐ N

CONSIGNED TO **Lexya Oulton**

ADDRESS

DESTINATION

ROUTING

TOTAL TICKET HOURS

MAXIMUM LIABILITY OF $2.00 per pound ($4.41 kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns, NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE  X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF.#L6098

WHITE - Original    BLUE - Customer    GREEN - Office    PINK - Field    GOLD - Driver



# BREEZE TRUCKING LTD.

Box 6906,  Drayton Valley, AB  T7A 1S3
OFFICE: (780) 514-3275   CELL: (780) 621-8704
FAX: (780) 542-7044

**INVOICE**

NO.  17121

DATE  06/01/2016

PAGE  **1 of 1**

SOLD TO:

ESTATE OF ROBERT BOSCHER
BOX 7882
DRAYTON VALLEY, AB  T7A 1S9

SHIP TO:

ESTATE OF ROBERT BOSCHER
BOX 7882
DRAYTON VALLEY, AB  T7A 1S9

| Date | Qty | Ticket # | Description | GST | Rate | Amount |
|------|-----|----------|-------------|-----|------|--------|
| JAN 6 | 2.5 | 30374 | SUPPLY TRUCK AND TRAILER TO HAUL  G 270 KOMATSU HOE AND PACKER FROM GLOBAL AND LAYSER TO RR 84 BURROW PIT AND GLOBAL | | 210.00 | 525.00 |
| | | | G - GST 5% | | | |
| | | | GST | | | 26.25 |

BREEZE TRUCKING LTD. GST: #88873 0892 RT

NET DUE 30 DAYS FROM INVOICE DATE.  2% INTEREST PER MONTH.  SECOR
20131204-SE2944

**TOTAL DUE**   551.25

**BREEZE TRUCKING LTD.**

TICKET # 30374

Box 6906, Drayton Valley, AB T7A 1S3
PH: (780) 621-8704 • FAX: (780) 542-7044

## BILL OF LADING - TICKET

DATE: Jan 6/16.

BILL TO: Estate of Robert Boucher

ADDRESS:

P.O. BOX:     POSTAL CODE:

P.O. NUMBER:     ATTENTION:

HAULED FROM: Global Yard / Layzer Yard

HAULED TO: RR84 Boxcut / Global Yard

| No. of Pieces | LOAD DESCRIPTION | | | |
|---|---|---|---|---|
| 1 | 270 Komatsu Hoe | | | |
| 1 | Packer. | | | |

G.S.T. # 88873 0892 RT    WCB# 382739

| | Waiting Time | |
|---|---|---|
| | Total Hours | |

| Description | Hours | Rate | Total |
|---|---|---|---|
| Supply truck + trailer to travel to Global Yard load + haul Hoe to RR84 offload, travel to Layzer Yard, load Packer haul to Global Yard offload + return to Base. | 2.5 | 210.00 | 525.00 |

DECLARED VALUATION $

Maximum liability of carrier is $2.00 per pound ($4.41 per Kilogram) computed on the total weight of the shipment unless declared valuation states otherwise.

It is mutually agreed, as to each carrier of all or any of the goods over on or any portion of the route to destination, and as to each party of any time interested in all or any of the goods, that every service to be performed here under shall be subject to all the conditions not prohibited by law, whether printed or written, including conditions on back hereof, which are hereby agreed by the consignor and accepted for himself and his assigns.

TRUCK TYPE: [✓] Tractor   [ ] Picker   [ ] Bed

TRAILER TYPE: [ ] Hi-boy   [✓] Low-boy   [ ] Tandem

[✓] Tridem   [ ] 8 Wheel Jeep   [ ] 16 Wheel Jeep

[ ] 16 Wheel low boy   [ ] Booster

PERMIT #    WEIGHT    LENGTH

WIDTH    HEIGHT    AMOUNT

UNIT #: 31

| | | |
|---|---|---|
| SUB TOTAL | 525 | 00 |
| G.S.T. # 88873 0892 RT | 26 | 25 |
| PERMIT | | |
| TOTAL AMOUNT | 551 | 25 |

AUTHORIZED BY: _____

DRIVER: Shawn



**LAYSER**
Earth Works Inc.

Box 6726
13 ravine alway 201
T7A 1S1

Phone: (780) 547-5939
Fax: (780) 521-5882
www.layser.ca

# INVOICE

**Invoice No.: 2687**

RECEIVED

JAN 1 3 2016

Date: 18/01/2016
Page: 1

To:

**The Estate of Robert Boscher**
Attn: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

Location:   Global Yard          GST No.:   887742278                    WCB# 3004956

| Ticket No. | Description | Hrs / Quantity | Price | Amount |
|---|---|---|---|---|
| for 29/12/15 | | | | |
| L2903 | Rental of Atlas Copeo MB 1700 Breaker | | | 3,200.00 |
| For 02/01/2016 | | | | |
| L2793 | 22 - Komatsu PC220 LC-7 | 3.0 | 180.00 | 540.00 |
| L2793 | 25 – John Deere 200D LC | 10.0 | 175.00 | 1,750.00 |
| L2793 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| For 05/01/2016 | | | | |
| L2794 | 15 - Komatsu D39PX | 3.0 | 150.00 | 450.00 |
| L2794 | 25 – John Deere 200D LC | 8.5 | 175.00 | 1,487.50 |
| L2794 | 82 – Kenworth T800B Tandem | 1.0 | 150.00 | 150.00 |
| L2794 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| For 06/01/2016 | | | | |
| L2795 | 22 - Komatsu PC220 LC-7 | 7.5 | 180.00 | 1,350.00 |
| L2795 | 27 -  John Deere 75D Excavator | 8.5 | 190.00 | 1,615.00 |
| L2795 | 74 - Bomag BW211D | 6.5 | 145.00 | 942.50 |
| L2795 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| For 07/01/2016 | | | | |
| L2796 | 22 - Komatsu PC220 LC-7 | 9.5 | 180.00 | 1,710.00 |
| L2796 | 23 - Komatsu PC270 LC-7 | 5.0 | 190.00 | 950.00 |
| L2796 | 24 - John Deere 240D LC | 4.5 | 175.00 | 787.50 |
| L2796 | 74 - Bomag BW211D | 9.0 | 145.00 | 1,305.00 |
| L2796 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| For 08/01/2016 | | | | |
| L2797 | 15 - Komatsu D39PX | 4.0 | 150.00 | 600.00 |
| L2797 | 23 - Komatsu PC270 LC-7 | 9.5 | 190.00 | 1,805.00 |
| L2797 | 24 - John Deere 240D LC | 5.5 | 175.00 | 962.50 |
| L2797 | 74 - Bomag BW211D | 9.5 | 145.00 | 1,377.50 |
| L2797 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| For 09/01/2016 | | | | |
| L2798 | 15 - Komatsu D39PX | 4.0 | 150.00 | 600.00 |
| L2798 | 23 - Komatsu PC270 LC-7 | 10.0 | 190.00 | 1,900.00 |
| L2798 | 24 - John Deere 240D LC | 4.5 | 175.00 | 787.50 |
| L2798 | 74 - Bomag BW211D | 8.5 | 145.00 | 1,232.50 |
| L2798 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |

**Continue...**

INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS.



# INVOICE

### Invoice No.: 2687

Date:   18/01/2016
Page:   2

To:

**The Estate of Robert Boscher**
Attn: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

Location:   Global Yard                    GST No.:   887742278                    WCB# 3004956

| Ticket No. | Description | Hrs / Quantity | Price | Amount |
|---|---|---|---|---|
| For 10/01/2016 | | | | |
| L2799 | 15 - Komatsu D39PX | 9.0 | 150.00 | 1,350.00 |
| L2799 | 23 - Komatsu PC270 LC-7 | 10.0 | 190.00 | 1,900.00 |
| L2799 | 74 - Bomag BW211D | 7.5 | 145.00 | 1,087.50 |
| L2799 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| For 11/01/2016 | | | | |
| L2800 | 15 - Komatsu D39PX | 9.5 | 150.00 | 1,425.00 |
| L2800 | 23 - Komatsu PC270 LC-7 | 11.0 | 190.00 | 2,090.00 |
| L2800 | 74 - Bomag BW211D | 9.5 | 145.00 | 1,377.50 |
| L2800 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| For 12/01/2016 | | | | |
| L2853 | 15 - Komatsu D39PX | 9.5 | 150.00 | 1,425.00 |
| L2853 | 23 - Komatsu PC270 LC-7 | 9.0 | 190.00 | 1,710.00 |
| L2853 | 74 - Bomag BW211D | 9.5 | 145.00 | 1,377.50 |
| L2853 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| For 13/01/2016 | | | | |
| L2854 | 15 - Komatsu D39PX | 9.5 | 150.00 | 1,425.00 |
| L2854 | 23 - Komatsu PC270 LC-7 | 9.5 | 190.00 | 1,805.00 |
| L2854 | 74 - Bomag BW211D | 9.5 | 145.00 | 1,377.50 |
| L2854 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| For 14/01/2016 | | | | |
| L2855 | 15 - Komatsu D39PX | 9.5 | 150.00 | 1,425.00 |
| L2855 | 23 - Komatsu PC270 LC-7 | 10.0 | 190.00 | 1,900.00 |
| L2855 | 74 - Bomag BW211D | 9.5 | 145.00 | 1,377.50 |
| L2855 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| For 15/01/2016 | | | | |
| L2698 | 15 - Komatsu D39PX | 9.5 | 150.00 | 1,425.00 |
| L2698 | 23 - Komatsu PC270 LC-7 | 10.5 | 190.00 | 1,995.00 |
| L2698 | 74 - Bomag BW211D | 9.5 | 145.00 | 1,377.50 |
| L2698 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| Subtotal: | | | | 55,392.50 |
| | | | | |
| G - GST @ 5% | | | | |

**Continue...**

INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS.



# INVOICE

### Invoice No.: 2687

Date:    18/01/2016
Page:    3

To:

**The Estate of Robert Boscher**
Atln: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

Location:    Global Yard                    GST No.:    887742278                    WCB# 3004956

| Ticket No. | Description | Hrs / Quantity | Price | Amount |
|---|---|---|---|---|
| GST | | | | 2,769.69 |
| | | | **Total Amount** | 58,162.19 |

INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS.



**18104 - 111 Avenue**
**Edmonton, Alberta**
**T5S 2R1, Canada**
**(780) 452-0606**
www.terrafirmaequipment.com
GST NUMBER: R105178651

| RENTAL INVOICE/CONTRACT | |
|---|---|
| Mon 8:00 - 5:00 | Fri 8:00 - 5:00 |
| Tue 8:00 - 5:00 | Sat CLOSED |
| Wed 8:00 - 5:00 | Sun C L O S E D |
| Thu 8:00 - 5:00 | Visa MC AMX |

Pg#  1

| Bill To | LAYS01 |
|---|---|
| **LAYSER EARTH WORKS INC.** | |
| PO BOX 6720 STN MAIN. | |
| DRAYTON VALLEY, AB   T7A1S1 | |
| Ph: 780 542 5332   CLARENCE | |

| Contract# |
|---|
| **0006843** |
| Date |
| 12/29/15 |
| Status |
| Closed |

| Ship To |
|---|
| **LAYSER EARTH WORKS INC.** |
| PO BOX 6720 STN MAIN. |
| DRAYTON VALLEY, AB   T7A1S1 |
| Ph: 780 542 5332 |

| Invoice# | Sls | P/O# | Employee | Tag# | Driver's License # | TxSale | TxRnt | User | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 0006843-01 | 0 | CLARENCE | C. Layden | | | GST | GST | BJ | Net 30 |

| Trns | Item# | Description | Rental | Due/Return | Qty | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Rtrn | BRE462-001 | 2012 ATLAS COPCO MB 1700 BREAKER | 12/29/15@10:54 | 01/04/16@10:42 | -1.00 | 3200.0000 | 3200.00 |
| | | Serial# DEQ121768 / ATL001V | | | | | |
| Rtrn | BRA019-001 | 250 WB SERIES BRACKET FITS MB 1700 | 12/29/15@10:54 | 01/04/16@10:42 | -1.00, | 0.0000 | 0.00 |
| | | Serial# 0709-1247009 / | | | | | |

| Cash: | 0.00 | Check: | 0.00 | Crdt C: | 0.00 | Billed: 3360.00 | Pay@Return: |
|---|---|---|---|---|---|---|---|

Job Ref: 2012 Atlas Copco Mb 1700

| | |
|---|---|
| Rental Charges | 3,200.00 |
| Sale/Used Amount | 0.00 |
| Discount | 0.00 |
| Delivery/Misc/Env | 0.00 |
| Damage Waiver | 0.00 |
| Use/Sales Tax | 160.00 |
| Current Total | 3,360.00 |
| Previous Total | 0.00 |
| **Contract Total** | **3,360.00** |
| Paid-To-Date | 0.00 |
| **BALANCE DUE** | **3,360.00** |

GST Number: R105178651
*We thank you for your business.*
*Rental Invoices are payable upon receipt and subject to 1.5% interest per month (18% per annum) on all past due accounts. All rental equipment remains the property of Terrafirma.*

*"YOU PAY FOR TIME OUT NOT TIME USED"*

\* - Current Transactions Only

01/05/16 10:43:41



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: *Estate of Bob Buscher*

For: *Vern Buscher*

No.: L 2903

Date: *Dec 29-2015*

LSD: *Global Yard*

AFE:

Job Description: *Rental for hydraulic breaker to break down Frost*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| *Rental* | | *Atlas Copco 1713 1700 Breaker* | | *1 week* | *3200 00* |

| | |
|---|---|
| SUBTOTAL | *3200:00* |
| GST | *160:00* |
| TOTAL | *3360.00* |

Approved:



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: Estate of Robert Boscher

No.: L 2793

Date: Jan 2/16

For:

LSD: Global Yard

AFE:

Job Description: Breaking frost, digging and loading imported material.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 25 | John Deere 2000 | 10 | 175.00 | 1750.00 |
| | 72 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 22 | Kumatsu PC 220 | 3 | 180.00 | 540.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 2460.00 |
| GST | 123.00 |
| TOTAL | 2583.00 |

Approved:



**LAYSER** EARTH WORKS INC.

Box 6720, Draytoh Valley, AB  T7A 1S1
Phone: 780-542-5332  ·  Fax: 780-621-1892
WCB #3004956      GST # 88774 2278 RT

To: _Estate of Robert Boscher_

For: _____

No.: **L 2794**
Date: _Jan 5./16_
LSD: _Global yard_
AFE: _____

Job Description: _Load trucks with imparted material. Clearing snow at backfill source._

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 25 | John Deere 2WD | 8.5 | 175.00 | 1487.50 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| | | | | | |
| Clarence | 15 | Komatsu D39PX | 3 | 150.00 | 450.00 |
| | 82 | Bed truck | 1 | 150.00 | 150.00 |

N4-POT-REF 4-4-403

| | |
|---|---|
| SUBTOTAL | 2257.50 |
| GST | 112.88 |
| TOTAL | 2370.38 |

Approved: _____



**LAYSER**
Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: _Estate of_
_Robert Boscher_

No.: **L 2795**

Date: _Jan 6/16_

For: _____

LSD: _Global Yard_

AFE: _____

Job Description: _Digging and loading_
_trucks with clean fill. Levelling_
_and packing._

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 27 | Komatsu PC 270 | 8.5 | 190.00 | 1615.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Clarence | 22 | Komatsu PC 220 | 7.5 | 180.00 | 1350.00 |
| Andy | 74 | Bomag packer | 6.5 | 145.00 | 942.50 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  |  |
|---|---|
| SUBTOTAL | 4077.50 |
| GST | 203.88 |
| TOTAL | 4281.38 |

Approved: _____



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956     GST # 88774 2278 RT

To: Estate of Robert Buscher

For:

No.: L 2796

Date: Jan 7/16

LSD: Global Yard

AFE:

Job Description: Digging and loading imported material. Digging and loading clean fill. Levelling and packing.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 24 | John Deere 240D | 4.5 | 175.00 | 787.50 |
| | 23 | Komatsu PC 270 | 5 | 190.00 | 950.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Clarence | 22 | Komatsu PC 220 | 9.5 | 180.00 | 1710.00 |
| Andy | 74 | Bomag Packer | 9 | 145.00 | 1305.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 4922.50 |
| GST | 246.13 |
| TOTAL | 5168.63 |

Approved:



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: Estate of Robert Boscher

For:

No.: **L 2797**
Date: Jan 8/16
LSD: Global Yard
AFE:

Job Description: Dig and load clean fill. Levelling and compacting.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 23 | Komatsu PC270 | 9.5 | 190.00 | 1805.00 |
|  | 92 | Service truck | 1 | 170.00 | 170.00 |
| Clarence | 24 | John Deere 2400 | 5.5 | 175.00 | 962.50 |
|  | 15 | Komatsu 039PX | 4 | 150.00 | 600.00 |
| Andy | 74 | Bomag Packer | 9.5 | 145.00 | 1377.50 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

|  |  |
|--|--|
| SUBTOTAL | 4915.00 |
| GST | 245.75 |
| TOTAL | 5160.75 |

Approved:



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956     GST # 88774 2278 RT

To: *Estate of Robert Boscher*

For:

No.: **L 2798**

Date: *Jan 9/16*

LSD: *Global Yard*

AFE:

Job Description: *Dig and load clean fill.*
*Levelling and compacting.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC 270 | 10 | 190.00 | 1900.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Clarence | 24 | John Deere 240 | 4.5 | 175.00 | 787.50 |
| | 15 | Komatsu D39PX | 4 | 150.00 | 600.00 |
| Andy | 74 | Bomag Packer | 8.5 | 145.00 | 1232.50 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | SUBTOTAL | | 4690.00 |
| | | | GST | | 234.50 |
| | | | TOTAL | | 4924.50 |

Approved:



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956     GST # 88774 2278 RT

To: Estate of
Robert Boscher

No.: **L 2799**

Date: Jan 10/16

For: _____

LSD: Global yard

AFE: _____

Job Description: Dig and load clean fill.
Level and compact.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 23 | Komatsu PC270 | 10 | 190.00 | 1900.00 |
|  | 92 | Service truck | 1 | 170.00 | 170.00 |
| clarence | 74 | Bumag packer | 7.5 | 145.00 | 1087.50 |
| Tyler | 15 | Komatsu D39PX | 9 | 150.00 | 1350.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| | | |
|---|---|---|
| SUBTOTAL | | 4507.50 |
| GST | | 225.38 |
| TOTAL | | 4732.88 |

Approved: _____



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB  T7A 1S1
Phone: 780-542-5332  ·  Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: Estate of Robert Boscher

For:

No.: L 2800

Date: Jun 11/16

LSD: Global Yard

AFE:

Job Description: Dig and load clean fill. Level and compact.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 23 | Komatsu PC270 | 11 | 190.00 | 2090.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Clarence | 74 | Bomag packer | 9.5 | 145.00 | 1377.50 |
| Tyler | 15 | Komatsu D39PX | 9.5 | 150.00 | 1425.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 5062.50 |
| GST | 253.13 |
| TOTAL | 5315.63 |

Approved:



**LAYSER**
Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: _Estate of_
_Robert Boscher_

For: _____

No.: **L 2853**
Date: _Jan 12/16_
LSD: _Global Yard_
AFE: _____

Job Description: _Dig and load clean fill_
_Level and compact._

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC 270 | 9 | 170.⁰⁰ | 1710.⁰⁰ |
| | 92 | Service truck | 1 | 170.⁰⁰ | 170.⁰⁰ |
| Clarence | 74 | Bomag packer | 9.5 | 145.⁰⁰ | 1377.50 |
| Tyler | 15 | Komatsu D39PX | 9.5 | 150.⁰⁰ | 1425.⁰⁰ |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 4682.50 |
| GST | 234.13 |
| TOTAL | 4916.63 |

Approved: _____



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   ·   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: _Estate of Robert Boscher_

For: _____

No.: L 2854

Date: Jun 13/16

LSD: Global Yard

AFE: _____

Job Description: _Dig and load clean fill._
_Level and compact_

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC270 | 9.5 | 190.00 | 1805.00 |
|  | 92 | Service truck | 1 | 170.00 | 170.00 |
| Clarence | 74 | Bomag Packer | 9.5 | 145.00 | 1377.50 |
| Tyler | 15 | Komatsu D39PX | 9.5 | 150.00 | 1425.00 |

SUBTOTAL   4777.50
GST   238.88
TOTAL   5016.38

Approved: _____



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *Estate of Robert Boscher*

For:

No.: **L 2855**
Date: Jan 14/16
LSD: Global Yard

AFE:

Job Description: Dig and load clean fill. Level and compact.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC 770 | 10 | 190.00 | 1900.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Clarence | 74 | Bomag packer | 9.5 | 145.00 | 1377.50 |
| Tyler | 15 | Komatsu D39PX | 9.5 | 150.00 | 1425.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 4872.50 |
| GST | 243.63 |
| TOTAL | 5116.13 |

Approved:



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *Estate of Bob Boscher*   No.: L **2698**

Date: *Jan 15 - 2016*

For: *Vern Boscher*   LSD *Global Yard*

AFE:

Job Description: *Dig and load clean fill at borrow pit. Level and compact at Global Yard*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC270 | 10½ | 190·00 | 1995·00 |
| | 92 | Service truck | 1 | 170·00 | 170·00 |
| Cleone | 15 | Komatsu D39 | 9.5 | 150·00 | 1425·00 |
| Tyler | 74 | Bomag packer | 9.5 | 145·00 | 1377.50 |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 4967.50 |
| GST | 248.38 |
| TOTAL | 5215.88 |

Approved:



# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 207632
Invoice Date: Jan 31/2016
Page #: 1

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 295037 | 20160118 | nb | 1 Ton Truck / Driver | | 5.00 | 110.00 | 550.00 |
| 295034 | 20160101 | nb | 1 Ton Truck / Driver | | 5.00 | 110.00 | 550.00 |
| 294099 | 20160104 | nb | 1 Ton Truck / Driver | | 5.00 | 110.00 | 550.00 |
| 62454-641 | 20160106 | 641 | Roll Off Truck | | 2.00 | 190.00 | 380.00 |
| | | | Loyalty Discount | | -1.00 | 38.00 | -38.00 |
| | | | Membrane Liner | | 1.00 | 738.20 | 738.20 |
| | | | OR RPE25-11.83' x 160' | | | | |
| | | | Rocket Express-Freight charge | | 1.00 | 74.24 | 74.24 |
| 61556-850 | 20160105 | 850 | Roll Off Truck | | 5.00 | 190.00 | 950.00 |
| | | | Loyalty Discount | | -1.00 | 95.00 | -95.00 |

```
                                      SUBTOTAL    3659.44
              GST (Registration # R888043247)      182.97
                                                ===========
                        TOTAL THIS INVOICE         3842.41
```

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X6143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
WCB 387901/1

# NELSON BROS
OILFIELD SERVICES (1997) LTD.

Phone: (780) 542-5777
24 HOUR SERVICE
Fax: (780) 542-4111

№ 295037

START _____ FINISH _____ DATE Jan 18. 20 16 UNIT NO. Garry pickup.

CHARGE TO Robert Basher Estates.  NB JOB NO. _____

RECEIVED FROM Terra Firma.  RIG _____

DELIVERED TO Global yard.  AFE/PO NO. _____

## DANGEROUS GOODS INFORMATION

SHIPPING NAME _____ CLASS _____ U.N.# _____ PKG. GRP. _____

RESIDUE LAST CONTAINED _____ WASTE MANIFEST # _____

CUSTOMER 24 hour emergency # _____ CANUTEC # 613-996-6666

MULTIPLE LOADS     Y / N     NUMBER OF LOADS _____     TRUCK CAP. _____ M3 / BBL

Multiple loads: mark each load, empty or loaded on a separate line.

| DESCRIPTION | | BBL'S or CU. METRES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Supply truck to above loc. to haul breaker to Global yard. | | | 5 | 150 | 750 00 |
| | | | 110 | 550 | |
| | SWAMPER | | | | |
| | PRESSURE WASHER | | | | |
| | HOT WATER | | | | |
| | COLD WATER | | | | |
| | CHEMICAL | | | | |
| | AIR EQUIPMENT | | | | |
| | PERMIT # | | | | |
| | DISPOSAL | | | | |
| | MISC. | | | | |
| | | | | | 500 |

TOTAL BEFORE G.S.T.

Ink Pot Ref #L6308

DRIVER'S SIGNATURE   Tegan

SWAMPER

APPROVED   X

ORDERED BY   Clarence Layden   PHONE: 780 200 0757.
(PLEASE PRINT)

JOURNEY MGMT

Light Conditions:
☐ Dark ☐ Dawn/Dusk ☐ Sunny ☐ Overcast ☐ Snowglare

Surface: Gravel Condition:
☐ Dry ☐ Slippery Ice ☐ Sticky Mud ☐ Slimy Mud

Permits / Road Use Agreements / Authorization In Place?
☐ Y ☐ N

Precipitation:
☐ Dry ☐ Rain ☐ Sleet ☐ Downpour ☐ Snow ☐ Blizzard

Pavement Condition:
☐ Dry ☐ Wet ☐ Slippery Ice

Proper Rest:
☐ Y ☐ N

WHITE - Original     BLUE - Customer     GREEN - Office     CANARY - Field     PINK - Field     GOLD - Driver

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
WCB 387901/1

# NELSON BROS

OILFIELD SERVICES (1997) LTD.

Phone: (780) 542-5777
24 HOUR SERVICE
Fax: (780) 542-4111

Nº 295034

START _____ FINISH _____ DATE **Dec 29** 20 **15** UNIT NO. **R-07**

CHARGE TO **Robert Bosher Equipment** NB JOB NO. _____

RECEIVED FROM **Terra Firma** RIG _____

DELIVERED TO **Global yrd** AFE/PO NO. _____

## DANGEROUS GOODS INFORMATION

SHIPPING NAME _____ CLASS _____ U.N.# _____ PKG. GRP. _____

RESIDUE LAST CONTAINED _____ WASTE MANIFEST # _____

CUSTOMER 24 hour emergency # _____ CANUTEC # 613-996-6666

MULTIPLE LOADS   Y / N   NUMBER OF LOADS _____   TRUCK CAP. _____ M3 / BBL
Multiple loads: mark each load, empty or loaded on a separate line.

| DESCRIPTION | BBL'S or CU. METRES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Supply truck & trailer to pick up Hoe Breaker at Terra firma. haul to D.V. | | 5 | 150 110 | 750.00 550 |
| SWAMPER | | | | |
| PRESSURE WASHER | | | | |
| HOT WATER | | | | |
| COLD WATER | | | | |
| CHEMICAL | | | | |
| AIR EQUIPMENT | | | | |
| PERMIT # | | | | |
| DISPOSAL | | | | |
| MISC. | | | | |
| | | | | 550 |
| TOTAL BEFORE G.S.T. | | | | 684 |

Ink Pot Ref #L6308

DRIVER'S SIGNATURE **Tegan Nelson**

SWAMPER _____

APPROVED **X**

ORDERED BY **Clarence Layden** PHONE: **780 202 0787**
(PLEASE PRINT)

**JOURNEY MGMT**

Light Conditions:
☐ Dark  ☐ Dawn/Dusk  ☐ Sunny  ☐ Overcast  ☐ Snowglare

Precipitation:
☐ Dry  ☐ Rain  ☐ Sleet  ☐ Downpour  ☐ Snow  ☐ Blizzard

Surface: Gravel Condition:
☐ Dry  ☐ Slippery Ice  ☐ Sticky Mud  ☐ Slimy Mud

Pavement Condition:
☐ Dry  ☐ Wet  ☐ Slippery Ice

Permits / Road Use Agreements / Authorization In Place?
☐ Y  ☐ N

Proper Rest:
☐ Y  ☐ N

WHITE - Original    BLUE - Customer    GREEN - Office    CANARY - Field    PINK - Field    GOLD - Driver

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
WCB 387901/1

# NELSON BROS
## OILFIELD SERVICES (1997) LTD.

Phone: (780) 542-5777
24 HOUR SERVICE
Fax: (780) 542-4111

№ 294099

START _____ FINISH _____ DATE Jun 4 20 16 UNIT NO. White Dodge

CHARGE TO Robert Bosher Estate  NB JOB NO. Ken pickup

RECEIVED FROM Global  RIG _____

DELIVERED TO Terra Firma.  AFE/PO NO. _____

## DANGEROUS GOODS INFORMATION

SHIPPING NAME _____ CLASS _____ U.N.# _____ PKG. GRP. _____

RESIDUE LAST CONTAINED _____ WASTE MANIFEST # _____

CUSTOMER 24 hour emergency # _____ CANUTEC # 613-996-6666

MULTIPLE LOADS    Y / N    NUMBER OF LOADS _____    TRUCK CAP. _____ M3 / BBL
Multiple loads: mark each load, empty or loaded on a separate line.

| DESCRIPTION | | BBLS @ CU. METRES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Supply truck to haul breaker back to rental yard in Edmonton. | | | 5 | ~~152~~ 110 | ~~760~~ 550 |
| | SWAMPER | | | | |
| | PRESSURE WASHER | | | | |
| | HOT WATER | | | | |
| | COLD WATER | | | | |
| | CHEMICAL | | | | |
| | AIR EQUIPMENT | | | | |
| | PERMIT # | | | | |
| | DISPOSAL | | | | |
| | MISC. | | | | |
| | | | | | 550 |
| | TOTAL BEFORE G.S.T. | | | | ~~687~~ |

Ink Pot Ref #L6308

DRIVER'S SIGNATURE  Tegus

SWAMPER

APPROVED    X

ORDERED BY: Clarence Layh (PLEASE PRINT)  PHONE: 780 702 0757

**JOURNEY MGMT**

Light Conditions:
☐ Dark  ☐ Dawn/Dusk  ... Sunny  ☐ Overcast  ☐ Snowglare

Precipitation:
. . Dry  . Rain  . Sleet  Downpour  ☐ Snow  ☐ Blizzard

Surface: Gravel Condition:
☐ Dry  ☐ Slippery Ice  Sticky Mud  Slimy Mud

Pavement Condition:
Dry  Wet  Slippery Ice

Permits / Road Use Agreements / Authorization in Place?
☐ Y  ☐ N

Proper Rest:
Y  N

WHITE - Original     BLUE - Customer     GREEN - Office     CANARY - Field     PINK - Field     GOLD - Driver



BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333

# NELSON BROS



*OILFIELD SERVICES (1997) LTD.*

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO· 62454

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Robert Boscher (Estate) | DATE Jan 6/15 |
|---|---|
| ADDRESS                    SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM  D.V.

HAULED TO

TRUCK UNIT No. 641

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck<br>☐ Picker :<br>☐ 30 ton ☐ 35 ton<br>☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri-Air Low Boy<br>☐ Other Trailer | *Supply Rolloff To Haul* | | | |
| **JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark  ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare | *Straw To Pit* | 2 | 190 | 380 |
| | *Royalty Dis* | -10 | | -38 |
| Precipitation:<br>☐ Dry  ☐ Rain  ☐ Sleet<br>☐ Downpour ☐ Snow  ☐ Blizzard | | | | $342⁰⁰ |
| Surface:<br>Gravel Condition:<br>☐ Dry  ☐ Slippery Ice<br>☐ Sticky Mud  ☐ Slimy Mud | *One Membrane Liner*<br>*-OR RPE25 -11.83' X 160'* | | | 738²⁰ |
| Pavement Condition:<br>☐ Dry  ☐ Wet  ☐ Slippery Ice | *Freight Charge - Rocket Express* | | | 74²⁴ |
| Proper Rest:<br>☐ Y  ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y  ☐ N | | | Total before G.S.T. | 1154⁴⁴ |
| | TANK #'S  *7 Bales Straw* | | | |

| | |
|---|---|
| | CONSIGNED TO |
| | ADDRESS |
| | DESTINATION |
| | ROUTING |
| | MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.<br>DECLARED VALUATION |

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) Claims must be in writing to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or, in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER  *Bernie Bevans*

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE  X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP. NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF:#L6309

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



**NELSON BROS**

OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO· 61556

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO | Bossler ESTATE | DATE JAN 5- 2016 | |
|---|---|---|---|
| ADDRESS | SHIPPER | RIG NUMBER | |
| NB Job # | | P.O. # | |

HAULED FROM Global Yard Clean up

HAULED TO _____    TRUCK UNIT No. **850**

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck:<br>☐ Picker :<br>　☐ 30 ton ☐ 35 ton<br>　☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer | Go To Loc Load Metal & Coble From Clean - up | | | |
| **JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare | Del 5 Straw Bails To were there Loading Clay. | 5 | 190n | 950 00 |
| | | DISCOUNT | 100 | 95 |
| Precipitation:<br>☐ Dry ☐ Rain ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard | | | | |
| Surface:<br>Gravel Condition:<br>☐ Dry ☐ Slippery Ice<br>☐ Sticky Mud ☐ Slimy Mud | Del 4 Straw Bails To Farm beside Loading Sight. | | | $855 |
| Pavement Condition:<br>☐ Dry ☐ Wet ☐ Slippery Ice | | | | |
| Proper Rest:<br>☐ Y ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization in Place?<br>☐ Y ☐ N | TANK #'S | | Total before G.S.T. | |

| | | CONSIGNED TO | |
|---|---|---|---|
| | | ADDRESS | |
| | | DESTINATION | |
| | | ROUTING | |

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.

It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.

(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is. by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER _____

SWAMPER _____    RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP   NO CLAIM PROCESSED AFTER 48 HOURS.

WHITE - Original   BLUE - Customer   GREEN - Pink   YELLOW - Files   GOLD - Bank



# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

**Invoice #: 207633**
**Invoice Date: Jan 31/2016**
**Page #: 1**

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

Reference: Dec 28-30/15

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 62434-nb | 20160131 | nb | As per agreed price Supply trucks to haul contaminated soil from location to landfill as per the attached approved ticket | | 1.00 | 20237.50 | 20237.50 .00 |

|  |  |
|--|--|
| SUBTOTAL | 20237.50 |
| GST (Registration # R888043247) | 1011.88 |
| TOTAL THIS INVOICE | 21249.38 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. PX8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# NELSON BROS
*OILFIELD SERVICES (1997) LTD.*

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT



N⁰· 62434

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO *Robert Boocher Estates* | DATE *Dec 2015* |
|---|---|
| ADDRESS | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM *Global Yard*

HAULED TO *Secure Pembina*

TRUCK UNIT No. *Nelson Bros Master*

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck: <br> ☐ Picker : <br> ☐ 30 ton ☐ 35 ton <br> ☐ 45 ton ☐ Other <br> ☐ Hi Boy ☐ Tri- Air Hi Boy <br> ☐ Low Boy ☐ Tri-Air Low Boy <br> ☐ Other Trailer <br><br> **JOURNEY MANAGEMENT** <br> Light Conditions: <br> ☐ Dark ☐ Dawn/Dusk <br> ☐ Sunny ☐ Overcast ☐ Snowglare <br><br> Precipitation: <br> ☐ Dry ☐ Rain ☐ Sleet <br> ☐ Downpour ☐ Snow ☐ Blizzard <br><br> Surface: <br> Gravel Condition: <br> ☐ Dry ☐ Slippery Ice <br> ☐ Sticky Mud ☐ Slimy Mud <br><br> Pavement Condition: <br> ☐ Dry ☐ Wet ☐ Slippery Ice <br><br> Proper Rest: <br> Y ☐ N <br><br> Permits / Road Use Agreements / <br> Authorization In Place? <br> ☐ Y ☐ N | *Supply trucking to haul contaminated soil from Globals yard to Secure Pembina landfill. Please see attached spreadsheet for load details and cost.* <br><br> *Total volume hauled : 1260 v3 tonnes* <br><br><br> PERMIT # <br><br> TANK #'S | | *trucking ~* <br><br><br><br> *poly ~* | *$18,827⁵⁵* <br><br><br><br> *$1,410⁰⁰* |
| | | Total before G.S.T. | | *$20,237⁵⁰* |

*Lexya Aultan*
CONSIGNED TO

ADDRESS

DESTINATION

ROUTING

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by the Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE   X

TYPICAL BOXES MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP. NO CLAIMS PROCESSED AFTER 48 HOURS

INK POT REF.#L6309

**Estate Robert Boscher**
Contact: Lexya Qultan
Containments to Disposal

Dec. 2015

NB ticket #

| Ticket # | Unit# | Date | Secure Pembina Tonnes | Poly Rate | Charge Rate | Hrs | Total |
|---|---|---|---|---|---|---|---|
| 62280 | 682 | 28-Dec | 31.15 | $ 30.00 | $ 185.00 | 8 | $ 1,570.00 |
| | | | 30.56 | $ 30.00 | | | |
| | | | 30.12 | $ 30.00 | | | |
| 296106 | 683 | 28-Dec | 40.33 | $ 60.00 | $ 195.00 | 8 | $ 1,740.00 |
| | | | 41.44 | $ 60.00 | | | |
| | | | 39.05 | $ 60.00 | | | |
| 62362 | 687 | 28-Dec | 33.66 | $ 30.00 | $ 185.00 | 8 | $ 1,570.00 |
| | | | 32.86 | $ 30.00 | | | |
| | | | 34.49 | $ 30.00 | | | |
| 1-122979 | 688 | 28-Dec | 31.4 | $ 30.00 | $ 185.00 | 7.5 | $ 1,447.50 |
| | | | 32.68 | $ 30.00 | | | |
| 62250 | 689 | 28-Dec | 32.92 | $ 30.00 | $ 185.00 | 8.5 | $ 1,662.50 |
| | | | 31.93 | $ 30.00 | | | |
| | | | 33.82 | $ 30.00 | | | |
| | | | | | | | |
| Daily Subtotals | | | 476.41 | $ 510.00 | | 40 | $ 7,990.00 |
| 62280 | 682 | 29-Dec | 30.85 | $ 30.00 | $ 185.00 | 4.5 | $ 862.50 |
| 296107 | 683 | 29-Dec | 39.75 | $ 30.00 | $ 195.00 | 6 | $ 1,290.00 |
| | | | 38.28 | $ 60.00 | | | |
| 1-122979 | 688 | 29-Dec | 32.28 | $ 30.00 | $ 185.00 | 6.5 | $ 1,292.50 |
| | | | 30.82 | $ 30.00 | | | |
| | | | 30.49 | $ 30.00 | | | |
| 62250 | 689 | 29-Dec | 32.72 | $ 30.00 | $ 185.00 | 6.5 | $ 1,262.50 |
| | | | 33.27 | $ 30.00 | | | |
| | | | | | | | |
| Daily Subtotals | | | 268.46 | $ 300.00 | | 23.5 | $ 4,707.50 |
| 62282 | 682 | 30-Dec | 29.16 | $ 30.00 | $ 185.00 | 13 | $ 2,550.00 |
| | | | 30.79 | $ 30.00 | | | |
| | | | 31.71 | $ 30.00 | | | |
| | | | 34.45 | $ 30.00 | | | |
| | | | 29.45 | $ 30.00 | | | |
| 296108 | 683 | 30-Dec | 39.98 | $ 60.00 | $ 195.00 | 13 | $ 2,835.00 |
| | | | 38.78 | $ 60.00 | | | |
| | | | 38.35 | $ 60.00 | | | |
| | | | 40.81 | $ 60.00 | | | |
| | | | 37.97 | $ 60.00 | | | |
| 62362 | 687 | 30-Dec | 31.59 | $ 30.00 | $ 185.00 | 13 | $ 2,155.00 |
| | | | 32.71 | $ 30.00 | | | |
| | | | 33.71 | $ 30.00 | | | |
| | | | 35.40 | $ 30.00 | | | |
| | | | 30.30 | $ 30.00 | | | |
| | | | | | | | |
| Daily Subtotals | | | 515.16 | $ 600.00 | | 39 | $ 7,540.00 |
| | | | | | | | |
| Totals | | | 1260.03 | $ 1,410.00 | | 102.5 | $ 20,237.50 |



# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 207634
Invoice Date: Jan 31/2016
Page #: 1

Bill To: The Estate of Robert Boscher
         PO Box 6653
         Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

Reference: Jan 2-7th/15

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 62435-nb | 20160131 | nb | As per agreed price | | 1.00 | 15322.50 | 15322.50 |

SUBTOTAL 15322.50
GST (Registration # R888043247)   766.13

TOTAL THIS INVOICE   16088.63

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X85.43

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# NELSON BROS
OILFIELD SERVICES (1997) LTD.



PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO· 62435

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Robert Boscher Estate | DATE January 2016 |
|---|---|
| ADDRESS                    SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM Global Yard

HAULED TO Secure Pembina Landfill

TRUCK UNIT No. Nelson Bros Master

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck:<br>☐ Picker :<br> ☐ 30 ton ☐ 35 ton<br> ☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer<br>**JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark  ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare<br>Precipitation:<br>☐ Dry  ☐ Rain  ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard<br>Surface:<br>Gravel Condition:<br> ☐ Dry  ☐ Slippery Ice<br> Sticky Mud  ☐ Slimy Mud<br>Pavement Condition:<br>☐ Dry ☐ Wet ☐ Slippery Ice<br>Proper Rest:<br>☐ Y  ☐ N<br>Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y  ☐ N | Supply trucking to haul contaminated soil from Global Yard to Secure Pembina Landfill. Please see attached spreadsheet for load details and volumes<br><br>Total volume hauled: 998.28 tonnes | | trucking<br>poly | $14,192.⁵⁰<br>$1,140.⁰⁰ |
| PERMIT # | | | | |
| TANK #'S | | | Total before G.S.T. | $15,322.⁵⁰ |

| Lexya Aultan |
|---|
| CONSIGNED TO |
| ADDRESS |
| DESTINATION |
| ROUTING |

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE  X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF.#L6309

**Estate Robert Boscher**                                                  **Jan. 2016**
Contact: Lexya Oultan
Contaminents to Disposal                                        NB ticket #62435

| Ticket # | Unit# | Date | Secure Pembina Tonnes | Poly Rate | Charge Rate | Hrs | Total |
|---|---|---|---|---|---|---|---|
| 296109 | 683 | 2-Jan | 39.61 | $ 60.00 | $ 195.00 | 8 | $ 1,740.00 |
| | | | 39.14 | $ 60.00 | | | |
| | | | 39.00 | $ 60.00 | | | |
| 62363 | 687 | 2-Jan | 32.15 | $ 30.00 | $ 185.00 | 10 | $ 1,970.00 |
| | | | 33.01 | $ 30.00 | | | |
| | | | 34.71 | $ 30.00 | | | |
| | | | 33.30 | $ 30.00 | | | |
| 1-122980 | 688 | 2-Jan | 30.06 | $ 30.00 | $ 185.00 | 7.5 | $ 1,477.50 |
| | | | 30.33 | $ 30.00 | | | |
| | | | 29.66 | $ 30.00 | | | |
| 62701 | 689 | 2-Jan | 31.45 | $ 30.00 | $ 185.00 | 12.5 | $ 2,462.50 |
| | | | 33.02 | $ 30.00 | | | |
| | | | 32.99 | $ 30.00 | | | |
| | | | 32.54 | $ 30.00 | | | |
| | | | 35.73 | $ 30.00 | | | |
| Daily Subtotals | | | 506.70 | $ 540.00 | | 38 | $ 7,650.00 |
| 296110 | 683 | 3-Jan | 39.57 | $ 60.00 | $ 195.00 | 3 | $ 645.00 |
| | | | 39.57 | $ 60.00 | | 3 | $ 645.00 |
| 296111 | 683 | 5-Jan | 38.51 | $ 60.00 | $ 195.00 | 10 | $ 2,190.00 |
| | | | 40.78 | $ 60.00 | | | |
| | | | 41.75 | $ 60.00 | | | |
| | | | 33.23 | $ 60.00 | | | |
| 62363 | 687 | 5-Jan | 30.68 | $ 30.00 | $ 185.00 | 10 | $ 1,970.00 |
| | | | 34.07 | $ 30.00 | | | |
| | | | 35.06 | $ 30.00 | | | |
| | | | 29.57 | $ 30.00 | | | |
| 62703 | 689 | 5-Jan | 31.1 | $ 30.00 | $ 185.00 | 8 | $ 1,570.00 |
| | | | 33.23 | $ 30.00 | | | |
| | | | 30.75 | $ 30.00 | | | |
| Daily Subtotals | | | 378.73 | $ 450.00 | | 28 | $ 5,730.00 |
| 62364 | 687 | 6-Jan | 35.39 | $ 30.00 | $ 185.00 | 3 | $ 555.00 |
| Daily Subtotals | | | 35.39 | $ 30.00 | | 3 | $ 555.00 |
| 296113 | 683 | 7-Jan | 38.89 | $ 60.00 | $ 195.00 | 3.5 | $ 742.50 |
| | | | 38.89 | $ 60.00 | | 3.5 | $ 742.50 |
| Totals | | | 999.28 | $ 1,140.00 | | 75.5 | $ 15,322.50 |

# Invoice

**SECURE** energy services

Tax registration number:     857304323

| | |
|---|---|
| **INVOICE TO:** | Invoice number: PEMLF331950 |
| The Estate of Robert Boscher | Invoice date: Feb 04, 2016 |
| P.O Box 6653 | Facility: Secure Pembina Landfill |
| Drayton Valley, AB T7Z 1S1 | Facility UWI: SE-18-050-11W5M |
| CAN | |

Loads from: 1/2/2016
To: 1/29/2016

Attention: Vernon Boscher

Unique Well Identifier (UWI):  100-SE-18-049-07W5-00
Owner/Producer of UWI:  The Estate of Robert Boscher
SCA Number:  SESC047367

| Service Provided | Volume | Currency | Rate | Amount |
|---|---|---|---|---|
| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 5347.49 Tonnes | CAD | $19.00 | $101,602.31 |
| | | | Subtotal | $101,602.31 |
| | | | GST | $5,080.12 |
| | | | **Invoice Amount Due** | **$106,682.43** |

Signatory:  Lexya Oulton
Secondary Signatory:  Dee Thompson

**Please forward payment to:**
**Secure Energy Services Inc.**
Bow Valley Square 2, 3600 – 205 5th Ave SW, Calgary, AB, T2P 2V7, CAN
*Terms - payable upon receipt*

If you have any questions regarding this invoice, please contact Carol Dietz
Phone : 780-542-4733          Fax : 888-562-7704
Email : CDietz@secure-energy.com

Secure Energy Services thanks you for your business!

## Invoice Detail



**SECURE**
energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice number | PEMLF331950 |

| Date | Trucking Company | | Manifest # | | Bill of Lading | | Meter / Scale Receipt | |
|---|---|---|---|---|---|---|---|---|
| | Service Description | Gross Wt | Tare Wt | Net Wt. | Units | % of Load | Rate | Amount |
| Jan 02, 2016 | *Nelson Bros. Oilfield Services* | | N | | 16926 | | *PEMLF026698-LF* | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 55.69 | 24.24 | 31.45 | Tonnes | | **$19.00** | **$597.55** |
| Jan 02, 2016 | *Nelson Bros. Oilfield Services* | | N | | 17657 | | *PEMLF026700-LF* | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 48.44 | 18.38 | 30.06 | Tonnes | | **$19.00** | **$571.14** |
| Jan 02, 2016 | *Nelson Bros. Oilfield Services* | | N | | 18303 | | *PEMLF026701-LF* | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 56.25 | 24.10 | 32.15 | Tonnes | | **$19.00** | **$610.85** |
| Jan 02, 2016 | *Nelson Bros. Oilfield Services* | | N | | 17871 | | *PEMLF026704-LF* | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 59.53 | 20.53 | 39.00 | Tonnes | | **$19.00** | **$741.00** |
| Jan 02, 2016 | *Nelson Bros. Oilfield Services* | | N | | 16927 | | *PEMLF026708-LF* | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 55.89 | 22.87 | 33.02 | Tonnes | | **$19.00** | **$627.38** |
| Jan 02, 2016 | *Nelson Bros. Oilfield Services* | | N | | 17658 | | *PEMLF026709-LF* | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 47.72 | 17.39 | 30.33 | Tonnes | | **$19.00** | **$576.27** |
| Jan 02, 2016 | *Nelson Bros. Oilfield Services* | | N | | 18304 | | *PEMLF026710-LF* | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 55.99 | 22.98 | 33.01 | Tonnes | | **$19.00** | **$627.19** |

## Invoice Detail

**SECURE**
energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF331950 |

| Jan 02, 2016 | Nelson Bros. Oilfield Services | N | 16928 | PEMLF026713-LF | | | |
|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.99 | 23.00 | 32.99 Tonnes | $19.00 | $626.81 |
| Jan 02, 2016 | Nelson Bros. Oilfield Services | N | 17872 | PEMLF026714-LF | | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.35 | 19.21 | 39.14 Tonnes | $19.00 | $743.66 |
| Jan 02, 2016 | Nelson Bros. Oilfield Services | N | 17659 | PEMLF026716-LF | | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 47.05 | 17.39 | 29.66 Tonnes | $19.00 | $563.54 |
| Jan 02, 2016 | Nelson Bros. Oilfield Services | N | 18305 | PEMLF026717-LF | | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.70 | 22.99 | 34.71 Tonnes | $19.00 | $659.49 |
| Jan 02, 2016 | Nelson Bros. Oilfield Services | N | 16929 | PEMLF026724-LF | | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.56 | 24.02 | 32.54 Tonnes | $19.00 | $618.26 |
| Jan 02, 2016 | Nelson Bros. Oilfield Services | N | 17873 | PEMLF026725-LF | | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.83 | 19.22 | 39.61 Tonnes | $19.00 | $752.59 |
| Jan 02, 2016 | Nelson Bros. Oilfield Services | N | 18306 | PEMLF026726-LF | | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.39 | 24.09 | 33.30 Tonnes | $19.00 | $632.70 |
| Jan 02, 2016 | Nelson Bros. Oilfield Services | N | 16930 | PEMLF026729-LF | | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.81 | 24.08 | 35.73 Tonnes | $19.00 | $678.87 |

## Invoice Detail

**SECURE**
energy services

UWI:        100-SE-18-049-07W5-00
Owner:      The Estate of Robert Boscher
Invoice     PEMLF331950

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| Jan 03, 2016 | Nelson Bros. Oilfield Services | | N | | 17874 | PEMLF026735-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.98 | 20.41 | 39.57 Tonnes | | $19.00 | $751.83 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | | N | | 18307 | PEMLF026763-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.55 | 24.87 | 30.68 Tonnes | | $19.00 | $582.92 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | | N | | 17875 | PEMLF026765-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.22 | 19.71 | 38.51 Tonnes | | $19.00 | $731.69 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | | N | | 16931 | PEMLF026767-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 54.88 | 23.78 | 31.10 Tonnes | | $19.00 | $590.90 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | | N | | 18308 | PEMLF026769-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.99 | 23.92 | 34.07 Tonnes | | $19.00 | $647.33 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | | N | | 16001 | PEMLF026770-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.68 | 17.90 | 40.78 Tonnes | | $19.00 | $774.82 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | | N | | 16932 | PEMLF026771-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.78 | 23.55 | 33.23 Tonnes | | $19.00 | $631.37 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | | N | | 18309 | PEMLF026774-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.02 | 22.96 | 35.06 Tonnes | | $19.00 | $666.14 |

## Invoice Detail

**SECURE**
energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF331950 |

| Jan 05, 2016 | Nelson Bros. Oilfield Services | N | 16002 | PEMLF026775-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.00 | 18.25 | 41.75 Tonnes | $19.00 | $793.25 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | N | 16933 | PEMLF026776-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 54.17 | 23.42 | 30.75 Tonnes | $19.00 | $584.25 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | N | 18310 | PEMLF026778-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 53.29 | 23.72 | 29.57 Tonnes | $19.00 | $561.83 |
| Jan 05, 2016 | Nelson Bros. Oilfield Services | N | 16003 | PEMLF026779-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 52.44 | 19.21 | 33.23 Tonnes | $19.00 | $631.37 |
| Jan 07, 2016 | Nelson Bros. Oilfield Services | N | 18311 | PEMLF026808-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.87 | 24.48 | 35.39 Tonnes | $19.00 | $672.41 |
| Jan 07, 2016 | Nelson Bros. Oilfield Services | N | 16005 | PEMLF026812-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.22 | 20.33 | 38.89 Tonnes | $19.00 | $738.91 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | 18315 | PEMLF027126-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.66 | 24.70 | 32.96 Tonnes | $19.00 | $626.24 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | 16937 | PEMLF027128-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.53 | 24.55 | 30.98 Tonnes | $19.00 | $588.62 |

## Invoice Detail

**SECURE** energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF331950 |

| Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | | 18316 | | PEMLF027139-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.52 | 24.70 | 32.82 Tonnes | | $19.00 | $623.58 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | | 16938 | | PEMLF027141-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.28 | 24.50 | 33.78 Tonnes | | $19.00 | $641.82 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | | 16014 | | PEMLF027146-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.18 | 21.97 | 37.21 Tonnes | | $19.00 | $706.99 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | | 18317 | | PEMLF027150-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.77 | 24.64 | 34.13 Tonnes | | $19.00 | $648.47 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | | 16939 | | PEMLF027151-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.41 | 24.44 | 34.97 Tonnes | | $19.00 | $664.43 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | | 16015 | | PEMLF027157-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.81 | 21.88 | 37.93 Tonnes | | $19.00 | $720.67 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | | 18318 | | PEMLF027163-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.41 | 24.58 | 33.83 Tonnes | | $19.00 | $642.77 |
| Jan 19, 2016 | Nelson Bros. Oilfield Services | N | | 16940 | | PEMLF027164-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.44 | 24.38 | 31.06 Tonnes | | $19.00 | $590.14 |

## Invoice Detail

**SECURE**
energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF331950 |

| Jan 20, 2016 | Nelson Bros. Oilfield Services | N | 18319 | PEMLF027179-LF | | |
|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.41 24.86 | 32.55 Tonnes | | $19.00 | $618.45 |
| Jan 20, 2016 | Nelson Bros. Oilfield Services | N | 16941 | PEMLF027180-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.38 24.70 | 30.68 Tonnes | | $19.00 | $582.92 |
| Jan 20, 2016 | Nelson Bros. Oilfield Services | N | 16016 | PEMLF027183-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.31 22.15 | 38.16 Tonnes | | $19.00 | $725.04 |
| Jan 20, 2016 | Nelson Bros. Oilfield Services | N | 18320 | PEMLF027190-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.82 24.69 | 34.13 Tonnes | | $19.00 | $648.47 |
| Jan 20, 2016 | Nelson Bros. Oilfield Services | N | 16942 | PEMLF027191-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.92 24.56 | 31.36 Tonnes | | $19.00 | $595.84 |
| Jan 20, 2016 | Nelson Bros. Oilfield Services | N | 16017 | PEMLF027193-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.69 22.07 | 37.62 Tonnes | | $19.00 | $714.78 |
| Jan 20, 2016 | Nelson Bros. Oilfield Services | N | 18321 | PEMLF027196-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.28 24.64 | 33.64 Tonnes | | $19.00 | $639.16 |
| Jan 20, 2016 | Nelson Bros. Oilfield Services | N | 16943 | PEMLF027200-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.01 24.51 | 31.50 Tonnes | | $19.00 | $598.50 |

## Invoice Detail

SECURE
energy services

| | | | | |
|---|---|---|---|---|
| UWI: | 100-SE-18-049-07W5-00 | | | |
| Owner: | The Estate of Robert Boscher | | | |
| Invoice | PEMLF331950 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Jan 20, 2016* | *Nelson Bros. Oilfield Services* | *N* | *16018* | *PEMLF027202-LF* | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 60.50 22.02 | **38.48 Tonnes** | | **$19.00** | **$731.12** |
| *Jan 20, 2016* | *Nelson Bros. Oilfield Services* | *N* | *18322* | *PEMLF027206-LF* | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 56.23 24.68 | **31.55 Tonnes** | | **$19.00** | **$599.45** |
| *Jan 20, 2016* | *Nelson Bros. Oilfield Services* | *N* | *16019* | *PEMLF027210-LF* | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 61.19 22.07 | **39.12 Tonnes** | | **$19.00** | **$743.28** |
| *Jan 20, 2016* | *Nelson Bros. Oilfield Services* | *N* | *16944* | *PEMLF027212-LF* | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 55.60 24.75 | **30.85 Tonnes** | | **$19.00** | **$586.15** |
| *Jan 21, 2016* | *Nelson Bros. Oilfield Services* | *N* | *18323* | *PEMLF027216-LF* | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 57.71 24.72 | **32.99 Tonnes** | | **$19.00** | **$626.81** |
| *Jan 21, 2016* | *Nelson Bros. Oilfield Services* | *N* | *16945* | *PEMLF027219-LF* | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 57.24 24.67 | **32.57 Tonnes** | | **$19.00** | **$618.83** |
| *Jan 21, 2016* | *Nelson Bros. Oilfield Services* | *N* | *18324* | *PEMLF027220-LF* | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 57.61 24.66 | **32.95 Tonnes** | | **$19.00** | **$626.05** |
| *Jan 21, 2016* | *Nelson Bros. Oilfield Services* | *N* | *16020* | *PEMLF027223-LF* | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 58.78 21.86 | **36.92 Tonnes** | | **$19.00** | **$701.48** |

## Invoice Detail

**SECURE**
energy services

UWI: 100-SE-18-049-07W5-00
Owner: The Estate of Robert Boscher
Invoice PEMLF331950

| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 17323 | | PEMLF027224-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.74 | 20.08 | 28.66 | Tonnes | | $19.00 | $544.54 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 18325 | | PEMLF027226-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.12 | 24.76 | 33.36 | Tonnes | | $19.00 | $633.84 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 16021 | | PEMLF027227-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.82 | 21.79 | 38.03 | Tonnes | | $19.00 | $722.57 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 17324 | | PEMLF027228-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.99 | 19.92 | 29.07 | Tonnes | | $19.00 | $552.33 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 16946 | | PEMLF027230-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.20 | 24.63 | 32.57 | Tonnes | | $19.00 | $618.83 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 18426 | | PEMLF027234-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.62 | 24.55 | 35.07 | Tonnes | | $19.00 | $666.33 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 16022 | | PEMLF027236-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 62.08 | 21.75 | 40.33 | Tonnes | | $19.00 | $766.27 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 17325 | | PEMLF027238-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.32 | 19.98 | 29.34 | Tonnes | | $19.00 | $557.46 |

# Invoice Detail

**SECURE**
energy services

UWI:      100-SE-18-049-07W5-00
Owner:    The Estate of Robert Boscher
Invoice   PEMLF331950

| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 16947 | PEMLF027240-LF | |
|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.31 | 24.60 | 31.71 Tonnes | | $19.00 | $602.49 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 16023 | PEMLF027241-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.50 | 21.72 | 35.78 Tonnes | | $19.00 | $679.82 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 17326 | PEMLF027242-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.54 | 19.92 | 29.62 Tonnes | | $19.00 | $562.78 |
| Jan 21, 2016 | Nelson Bros. Oilfield Services | | N | | 18427 | PEMLF027245-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.16 | 24.54 | 34.62 Tonnes | | $19.00 | $657.78 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | | N | | 17671 | PEMLF027249-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 46.13 | 18.86 | 27.27 Tonnes | | $19.00 | $518.13 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | | N | | 18428 | PEMLF027250-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.80 | 24.79 | 31.01 Tonnes | | $19.00 | $589.19 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | | N | | 16948 | PEMLF027251-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.06 | 24.62 | 31.44 Tonnes | | $19.00 | $597.36 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | | N | | 17672 | PEMLF027261-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.68 | 18.91 | 31.77 Tonnes | | $19.00 | $603.63 |

## Invoice Detail

**SECURE**
energy services

| UWI: | 100-SE-16-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF331950 |

| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 18429 | PEMLF027262-LF | | |
|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.96 | 24.65 | 32.31 Tonnes | $19.00 | $613.89 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 16949 | PEMLF027265-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 54.75 | 24.56 | 30.19 Tonnes | $19.00 | $573.61 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 17911 | PEMLF027268-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.28 | 25.10 | 32.18 Tonnes | $19.00 | $611.42 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 17673 | PEMLF027269-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 47.66 | 18.85 | 28.81 Tonnes | $19.00 | $547.39 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 18430 | PEMLF027271-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.75 | 24.64 | 33.11 Tonnes | $19.00 | $629.09 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 16950 | PEMLF027274-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.29 | 24.49 | 34.80 Tonnes | $19.00 | $661.20 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 17674 | PEMLF027282-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.25 | 18.82 | 31.43 Tonnes | $19.00 | $597.17 |
| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 18431 | PEMLF027285-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.68 | 24.55 | 34.13 Tonnes | $19.00 | $648.47 |

# Invoice Detail

**SECURE**
energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF331950 |

| Jan 22, 2016 | Nelson Bros. Oilfield Services | N | 13251 | PEMLF027286-LF |
|---|---|---|---|---|

| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.44 | 24.55 | 33.89 Tonnes | $19.00 | $643.91 |
|---|---|---|---|---|---|

| Jan 23, 2016 | Nelson Bros. Oilfield Services | N | 17675 | PEMLF027296-LF |
|---|---|---|---|---|

| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 46.42 | 19.18 | 27.24 Tonnes | $19.00 | $517.56 |
|---|---|---|---|---|---|

| Jan 23, 2016 | Nelson Bros. Oilfield Services | N | 17334 | PEMLF027298-LF |
|---|---|---|---|---|

| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.52 | 19.78 | 28.74 Tonnes | $19.00 | $546.06 |
|---|---|---|---|---|---|

| Jan 23, 2016 | Nelson Bros. Oilfield Services | N | 13252 | PEMLF027299-LF |
|---|---|---|---|---|

| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.95 | 24.47 | 32.48 Tonnes | $19.00 | $617.12 |
|---|---|---|---|---|---|

| Jan 23, 2016 | Nelson Bros. Oilfield Services | N | 17676 | PEMLF027305-LF |
|---|---|---|---|---|

| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.41 | 19.04 | 30.37 Tonnes | $19.00 | $577.03 |
|---|---|---|---|---|---|

| Jan 23, 2016 | Nelson Bros. Oilfield Services | N | 17335 | PEMLF027309-LF |
|---|---|---|---|---|

| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.72 | 19.71 | 29.01 Tonnes | $19.00 | $551.19 |
|---|---|---|---|---|---|

| Jan 23, 2016 | Nelson Bros. Oilfield Services | N | 13253 | PEMLF027310-LF |
|---|---|---|---|---|

| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.85 | 24.29 | 31.56 Tonnes | $19.00 | $599.64 |
|---|---|---|---|---|---|

| Jan 23, 2016 | Nelson Bros. Oilfield Services | N | 17677 | PEMLF027317-LF |
|---|---|---|---|---|

| Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.39 | 19.12 | 29.27 Tonnes | $19.00 | $556.13 |
|---|---|---|---|---|---|

## Invoice Detail

**SECURE**
energy services

| UWI: | 100-SE-16-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF331950 |

| Jan 23, 2016 | Nelson Bros. Oilfield Services | | N | | 17336 | | PEMLF027318-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.39 | 19.68 | 28.71 | Tonnes | | $19.00 | $545.49 |
| Jan 23, 2016 | Nelson Bros. Oilfield Services | | N | | 13254 | | PEMLF027319-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.63 | 24.37 | 31.26 | Tonnes | | $19.00 | $593.94 |
| Jan 24, 2016 | Nelson Bros. Oilfield Services | | N | | 17337 | | PEMLF027345-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.58 | 20.00 | 30.58 | Tonnes | | $19.00 | $581.02 |
| Jan 24, 2016 | Nelson Bros. Oilfield Services | | N | | 16024 | | PEMLF027346-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.34 | 21.86 | 39.48 | Tonnes | | $19.00 | $750.12 |
| Jan 24, 2016 | Nelson Bros. Oilfield Services | | N | | 17678 | | PEMLF027348-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.96 | 18.95 | 31.01 | Tonnes | | $19.00 | $589.19 |
| Jan 24, 2016 | Nelson Bros. Oilfield Services | | N | | 17338 | | PEMLF027351-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.33 | 19.96 | 29.37 | Tonnes | | $19.00 | $558.03 |
| Jan 24, 2016 | Nelson Bros. Oilfield Services | | N | | 16025 | | PEMLF027354-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.42 | 21.82 | 39.60 | Tonnes | | $19.00 | $752.40 |
| Jan 24, 2016 | Nelson Bros. Oilfield Services | | N | | 17679 | | PEMLF027355-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 47.47 | 19.00 | 28.47 | Tonnes | | $19.00 | $540.93 |

## Invoice Detail

**SECURE**
energy services

UWI:    100-SE-18-049-07W5-00
Owner:   The Estate of Robert Boscher
Invoice    PEMLF331950

| Date | Description | | | | | | Rate | Amount |
|------|-------------|--|--|--|--|--|------|--------|
| Jan 24, 2016 | Nelson Bros. Oilfield Services | | N | | 13176 | PEMLF027358-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.55 | 21.74 | 39.81 | Tonnes | | $19.00 | $756.39 |
| Jan 24, 2016 | Nelson Bros. Oilfield Services | | N | | 17680 | PEMLF027359-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.35 | 18.84 | 29.51 | Tonnes | | $19.00 | $560.69 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 17681 | PEMLF027366-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 47.41 | 18.77 | 28.64 | Tonnes | | $19.00 | $544.16 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 13255 | PEMLF027367-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.23 | 24.54 | 34.69 | Tonnes | | $19.00 | $659.11 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 13177 | PEMLF027370-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.92 | 21.65 | 39.27 | Tonnes | | $19.00 | $746.13 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 13256 | PEMLF027378-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.10 | 24.56 | 31.54 | Tonnes | | $19.00 | $599.26 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 13178 | PEMLF027380-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.72 | 21.60 | 37.12 | Tonnes | | $19.00 | $705.28 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 17682 | PEMLF027381-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 51.04 | 18.81 | 32.23 | Tonnes | | $19.00 | $612.37 |

## Invoice Detail

**SECURE**
energy services

| | | | | | | |
|---|---|---|---|---|---|---|
| UWI: | 100-SE-18-049-07W5-00 | | | | | |
| Owner: | The Estate of Robert Boscher | | | | | |
| Invoice | PEMLF331950 | | | | | |

| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 13257 | | PEMLF027390-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.27 | 24.42 | 31.85 Tonnes | | $19.00 | | $605.15 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 18432 | | PEMLF027392-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.69 | 24.69 | 33.00 Tonnes | | $19.00 | | $627.00 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 13179 | | PEMLF027393-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.90 | 21.55 | 39.35 Tonnes | | $19.00 | | $747.65 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 17683 | | PEMLF027394-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.08 | 18.68 | 30.40 Tonnes | | $19.00 | | $577.60 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 12358 | | PEMLF027399-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.89 | 24.60 | 33.29 Tonnes | | $19.00 | | $632.51 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 18433 | | PEMLF027401-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.57 | 24.63 | 32.94 Tonnes | | $19.00 | | $625.86 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 13180 | | PEMLF027403-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.89 | 21.51 | 38.38 Tonnes | | $19.00 | | $729.22 |
| Jan 25, 2016 | Nelson Bros. Oilfield Services | | N | | 17684 | | PEMLF027408-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 46.92 | 19.14 | 27.78 Tonnes | | $19.00 | | $527.82 |

## Invoice Detail

**SECURE**
energy services

UWI:  100-SE-18-049-07W5-00
Owner:  The Estate of Robert Boscher
Invoice  PEMLF331950

| Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Jan 26, 2016 | Nelson Bros. Oilfield Services | N | | 18434 | | PEMLF027422-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.47 | 24.71 | 31.76 Tonnes | | $19.00 | $603.44 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | N | | 13181 | | PEMLF027423-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.69 | 21.92 | 36.77 Tonnes | | $19.00 | $698.63 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | N | | 17685 | | PEMLF027424-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 47.66 | 19.06 | 28.60 Tonnes | | $19.00 | $543.40 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | N | | 18435 | | PEMLF027435-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.71 | 24.65 | 33.06 Tonnes | | $19.00 | $628.14 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | N | | 13182 | | PEMLF027436-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.05 | 21.94 | 38.11 Tonnes | | $19.00 | $724.09 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | N | | 17686 | | PEMLF027439-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.53 | 19.01 | 29.52 Tonnes | | $19.00 | $560.88 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | N | | 18436 | | PEMLF027451-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.42 | 24.63 | 31.79 Tonnes | | $19.00 | $604.01 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | N | | 13183 | | PEMLF027452-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.46 | 21.92 | 38.54 Tonnes | | $19.00 | $732.26 |

## Invoice Detail

**SECURE**
energy services

| | | | | |
|---|---|---|---|---|
| UWI: | 100-SE-18-049-07W5-00 | | | |
| Owner: | The Estate of Robert Boscher | | | |
| Invoice | PEMLF331950 | | | |

| Jan 26, 2016 | Nelson Bros. Oilfield Services | | | N | | 17687 | | PEMLF027455-LF | |
|---|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.60 | 19.03 | 29.57 | Tonnes | | | $19.00 | $561.83 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | | N | | 17340 | | PEMLF027457-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 51.63 | 19.98 | 31.65 | Tonnes | | | $19.00 | $601.35 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | | N | | 17924 | | PEMLF027460-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.56 | 25.09 | 33.47 | Tonnes | | | $19.00 | $635.93 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | | N | | 18437 | | PEMLF027462-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.83 | 24.56 | 37.27 | Tonnes | | | $19.00 | $708.13 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | | N | | 13184 | | PEMLF027463-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.50 | 21.87 | 39.63 | Tonnes | | | $19.00 | $752.97 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | | N | | 13260 | | PEMLF027467-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.56 | 24.53 | 36.03 | Tonnes | | | $19.00 | $684.57 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | | N | | 17688 | | PEMLF027472-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.10 | 19.02 | 31.08 | Tonnes | | | $19.00 | $590.52 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | | N | | 17341 | | PEMLF027475-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.33 | 19.94 | 30.39 | Tonnes | | | $19.00 | $577.41 |

## Invoice Detail

| | | | SECURE |
|---|---|---|---|
| | | | energy services |

UWI: 100-SE-18-049-07W5-00
Owner: The Estate of Robert Boscher
Invoice: PEMLF331950

| Jan 26, 2016 | Nelson Bros. Oilfield Services | | N | | 17925 | | PEMLF027480-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.84 | 25.04 | 32.80 | Tonnes | | $19.00 | $623.20 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | N | | 18438 | | PEMLF027481-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.02 | 24.52 | 33.50 | Tonnes | | $19.00 | $636.50 |
| Jan 26, 2016 | Nelson Bros. Oilfield Services | | N | | 13259 | | PEMLF027483-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.03 | 24.46 | 33.57 | Tonnes | | $19.00 | $637.83 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | | 13261 | | PEMLF027494-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.31 | 24.54 | 33.77 | Tonnes | | $19.00 | $641.63 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | | 13185 | | PEMLF027496-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.23 | 21.69 | 38.54 | Tonnes | | $19.00 | $732.26 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | | 17689 | | PEMLF027497-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.62 | 18.85 | 29.77 | Tonnes | | $19.00 | $565.63 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | | 17342 | | PEMLF027501-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.41 | 19.82 | 28.59 | Tonnes | | $19.00 | $543.21 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | | 18439 | | PEMLF027504-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.25 | 24.72 | 32.53 | Tonnes | | $19.00 | $618.07 |

Page 18 of 22

## Invoice Detail

**SECURE**
energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF331950 |

| Jan 27, 2016 | Nelson Bros. Oilfield Services | N | 13262 | PEMLF027506-LF |
|---|---|---|---|---|

| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.78 | 24.49 | 34.29 Tonnes | $19.00 | $651.51 |
|---|---|---|---|---|---|---|

| Jan 27, 2016 | Nelson Bros. Oilfield Services | N | 13186 | PEMLF027510-LF |
|---|---|---|---|---|

| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 60.40 | 21.66 | 38.74 Tonnes | $19.00 | $736.06 |
|---|---|---|---|---|---|---|

| Jan 27, 2016 | Nelson Bros. Oilfield Services | N | 17690 | PEMLF027511-LF |
|---|---|---|---|---|

| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.11 | 18.80 | 29.31 Tonnes | $19.00 | $556.89 |
|---|---|---|---|---|---|---|

| Jan 27, 2016 | Nelson Bros. Oilfield Services | N | 17343 | PEMLF027513-LF |
|---|---|---|---|---|

| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.13 | 19.81 | 30.32 Tonnes | $19.00 | $576.08 |
|---|---|---|---|---|---|---|

| Jan 27, 2016 | Nelson Bros. Oilfield Services | N | 18440 | PEMLF027520-LF |
|---|---|---|---|---|

| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.30 | 24.71 | 30.59 Tonnes | $19.00 | $581.21 |
|---|---|---|---|---|---|---|

| Jan 27, 2016 | Nelson Bros. Oilfield Services | N | 13263 | PEMLF027521-LF |
|---|---|---|---|---|

| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.06 | 24.49 | 31.57 Tonnes | $19.00 | $599.83 |
|---|---|---|---|---|---|---|

| Jan 27, 2016 | Nelson Bros. Oilfield Services | N | 13187 | PEMLF027524-LF |
|---|---|---|---|---|

| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.96 | 21.80 | 40.16 Tonnes | $19.00 | $763.04 |
|---|---|---|---|---|---|---|

| Jan 27, 2016 | Nelson Bros. Oilfield Services | N | 17691 | PEMLF027525-LF |
|---|---|---|---|---|

| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 46.85 | 18.86 | 27.99 Tonnes | $19.00 | $531.81 |
|---|---|---|---|---|---|---|

# Invoice Detail

**SECURE**
energy services

UWI: 100-SE-18-049-07W5-00
Owner: The Estate of Robert Boscher
Invoice: PEMLF331950

| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | 17344 | PEMLF027528-LF | | |
|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.58 | 19.83 | 29.75 Tonnes | | $19.00 | $565.25 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | 18441 | PEMLF027534-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.55 | 24.75 | 32.80 Tonnes | | $19.00 | $623.20 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | 13264 | PEMLF027537-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.84 | 24.48 | 33.36 Tonnes | | $19.00 | $633.84 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | 13188 | PEMLF027539-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.20 | 22.13 | 39.07 Tonnes | | $19.00 | $742.33 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | 17345 | PEMLF027542-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.23 | 19.75 | 28.48 Tonnes | | $19.00 | $541.12 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | 17692 | PEMLF027543-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 47.55 | 18.82 | 28.73 Tonnes | | $19.00 | $545.87 |
| Jan 27, 2016 | Nelson Bros. Oilfield Services | | N | 18442 | PEMLF027544-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.85 | 24.71 | 33.14 Tonnes | | $19.00 | $629.66 |
| Jan 28, 2016 | Nelson Bros. Oilfield Services | | N | 17693 | PEMLF027559-LF | | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 47.02 | 19.04 | 27.98 Tonnes | | $19.00 | $531.62 |

## Invoice Detail                                    **SECURE** energy services

UWI:      100-SE-18-049-07W5-00
Owner:    The Estate of Robert Boscher
Invoice   PEMLF331950

| Jan 28, 2016 | Nelson Bros. Oilfield Services | | N | 17347 | | PEMLF027563-LF | |
|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.23 | 19.88 | 30.35 Tonnes | | $19.00 | $576.65 |
| Jan 28, 2016 | Nelson Bros. Oilfield Services | | N | 17694 | | PEMLF027570-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.02 | 19.10 | 29.92 Tonnes | | $19.00 | $568.48 |
| Jan 28, 2016 | Nelson Bros. Oilfield Services | | N | 17348 | | PEMLF027573-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.74 | 19.95 | 29.79 Tonnes | | $19.00 | $566.01 |
| Jan 28, 2016 | Nelson Bros. Oilfield Services | | N | 17349 | | PEMLF027575-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.50 | 20.03 | 29.47 Tonnes | | $19.00 | $559.93 |
| Jan 28, 2016 | Nelson Bros. Oilfield Services | | N | 17695 | | PEMLF027577-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.49 | 19.44 | 30.05 Tonnes | | $19.00 | $570.95 |
| Jan 28, 2016 | Nelson Bros. Oilfield Services | | N | 17350 | | PEMLF027581-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.65 | 20.27 | 29.38 Tonnes | | $19.00 | $558.22 |
| Jan 28, 2016 | Nelson Bros. Oilfield Services | | N | 17696 | | PEMLF027582-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.35 | 19.53 | 30.82 Tonnes | | $19.00 | $585.58 |
| Jan 29, 2016 | Nelson Bros. Oilfield Services | | N | 17352 | | PEMLF027595-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 52.33 | 20.53 | 31.80 Tonnes | | $19.00 | $604.20 |

## Invoice Detail

**SECURE**
energy services

UWI:       100-SE-18-049-07W5-00
Owner:     The Estate of Robert Boscher
Invoice    PEMLF331950

| Jan 29, 2016 | Nelson Bros. Oilfield Services | | N | 17699 | PEMLF027598-LF | |
|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.36   19.62 | 30.74 Tonnes | | $19.00 | $584.06 |
| Jan 29, 2016 | Nelson Bros. Oilfield Services | | N | 17353 | PEMLF027604-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.00   20.55 | 28.45 Tonnes | | $19.00 | $540.55 |
| Jan 29, 2016 | Nelson Bros. Oilfield Services | | N | 17700 | PEMLF027607-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.09   19.43 | 28.66 Tonnes | | $19.00 | $544.54 |

Total          $101,602.31

 **Parkland GEO** *Parkland Geotechnical Consulting Limited* **INVOICE**

| Invoice To: | The Estate of Robert Boscher | Invoice Date: | 02/05/2016 |
|---|---|---|---|
| | Vernon Boscher | Period Ending: | 01/31/2016 |
| | PO BOX 6653 | | |
| | Drayton Valley, Alberta | Inv NO | 0116-8248 |
| | T1A 1S1 | | |
| Attention | Vernon Boscher | Project No | RD5501 |
| Project | Environmental Site Assessment - Phase 2 | Project Mgr: | Lexya Oulton |
| | Global Well Servicing Drayton PH 2 | Client PO | n/a |
| | Drayton Valley , Alberta | | |

Customer Msg Proposal Number: PRO4523 + Cost Plus Phase 3 (original budget - $26,400)

| Description | | Qty | Rate | Amount |
|---|---|---|---|---|
| **Project Management and Engineering Services** | | | | |
| Project Engineer | Monica Gaudet | 0.5 | $120.00 | $60.00 |
| Junior Engineer | Drew Chrapko | 0.5 | $105.00 | $52.50 |
| Junior Engineer | Lexya Oulton | 10.75 | $105.00 | $1,128.75 |
| Junior Engineer | Bryden Lutz | 0.5 | $105.00 | $52.50 |
| Field Technician / Technologist | Spencer Podgurski | 0.25 | $80.00 | $20.00 |
| | | | | **$1,313.75** |
| | | | | |
| **Field Testing Services and Expense** | | | | |
| Mileage | | 1972 | $1.00 | $1,972.00 |
| Junior Engineer | Lexya Oulton | 95.75 | $105.00 | $10,053.75 |
| Intermediate Technician / Technologist | Keith Kind | 11.5 | $85.00 | $977.50 |
| INV RKI Eagle - 4 Gas (per day) | | 3 | $65.00 | $195.00 |
| Nuclear Densometer (hourly) | | 7.5 | $10.00 | $75.00 |
| | | | | **$13,273.25** |
| | | | | |
| **Laboratory** | | | | |
| Standard Proctor Density | | 1 | $250.00 | $250.00 |
| | | | | **$250.00** |
| | | | | |
| **Disbursements** | | | | |
| Chemistry Laboratory | AGAT Laboratories - 16231650E - | 1.1 | $3,208.56 | $3,529.42 |
| Chemistry Laboratory | AGAT Laboratories - 16230925E - | 1.1 | $1,537.90 | $1,691.69 |
| Chemistry Laboratory | AGAT Laboratories - 16231888E - | 1.1 | $1,424.00 | $1,566.40 |
| Chemistry Laboratory | AGAT Laboratories - 16237629E - | 1.1 | $1,183.00 | $1,301.30 |
| Chemistry Laboratory | AGAT Laboratories - 16235586E - | 1.1 | $855.10 | $940.61 |
| Chemistry Laboratory | AGAT Laboratories - 16231500E - | 1.1 | $713.10 | $784.41 |
| Land Titles & Searches | Alberta Land Titles - A141232 - search | 1.1 | $80.00 | $88.00 |
| | | | | **$9,901.83** |

| | | |
|---|---|---|
| | Sub Total: | **$24,738.83** |
| | G.S.T. | **$1,236.94** |
| | | |
| | Grand Total | **$25,975.77** |

| Project Budget: | $81,651.33 | BUDGETS DO NOT INCLUDE G.S.T. |
|---|---|---|
| Contingency: | $0.00 | |
| Billing To Date: | ($56,912.50) | G.S.T. Registration #865181234 |
| Total This Invoice: | ($24,738.83) | Payment is due upon receipt |
| Total Billing: | ($81,651.33) | Terms are 1.5% interest on accounts after 30 days (18% per annum) |
| Budget Remaining: | $0.00 | Please make payments payable to: Parkland Geotechnical Consulting Ltd. |



# INVOICE

## Invoice No.: 2689

Date:   31/01/2016
Page:   2

To:

**The Estate of Robert Boscher**
Attn: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

Location:                                     GST No.:   887742278                                     WCB# 3004956

| Ticket No. | Description | Hrs / Quantity | Price | Amount |
|---|---|---|---|---|
| *For 25/01/2016* | | | | |
| L2909 | 22 - Komatsu PC220 LC-7 | 9.5 | 180.00 | 1,710.00 |
| L2909 | 24 - John Deere 240D LC | 9.5 | 185.00 | 1,757.50 |
| L2909 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| *For 26/01/2016* | | | | |
| L2910 | 22 - Komatsu PC220 LC-7 | 8.0 | 180.00 | 1,440.00 |
| L2910 | 24 - John Deere 240D LC | 10.0 | 185.00 | 1,850.00 |
| L2910 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| *For 27/01/2016* | | | | |
| L2911 | 22 - Komatsu PC220 LC-7 | 8.5 | 180.00 | 1,530.00 |
| L2911 | 24 - John Deere 240D LC | 9.0 | 185.00 | 1,665.00 |
| L2911 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| *For 28/01/2016* | | | | |
| L2913 | 22 - Komatsu PC220 LC-7 | 4.5 | 180.00 | 810.00 |
| L2913 | 24 - John Deere 240D LC | 5.0 | 185.00 | 925.00 |
| L2913 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| *For 29/01/2016* | | | | |
| L2914 | 22 - Komatsu PC220 LC-7 | 2.0 | 180.00 | 360.00 |
| L2914 | 24 - John Deere 240D LC | 3.0 | 185.00 | 555.00 |
| L2914 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| | | | | |
| Subtotal: | | | | 36,960.00 |
| | | | | |
| G - GST @ 5% | | | | |
| GST | | | | 1,848.02 |

|  | Total Amount | 38,808.02 |
|---|---|---|
| INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS. | | |