

**LAYSER**
Earth Works Inc.

# INVOICE

## Invoice No.: 2689

Date: 31/01/2016
Page: 1

**To:**

**The Estate of Robert Boscher**
Attn: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

Location:                         GST No.:  887742278                         WCB# 3004956

| Ticket No. | Description | Hrs / Quantity | Price | Amount |
|---|---|---|---|---|
| **For 18/01/2016** | | | | |
| L2699 | 15 - Komatsu D39PX | 9.0 | 150.00 | 1,350.00 |
| L2699 | 22 - Komatsu PC220 LC-7 | 6.5 | 180.00 | 1,170.00 |
| L2699 | 23 - Komatsu PC270 LC-7 | 6.0 | 190.00 | 1,140.00 |
| L2699 | 74 - Bomag BW211D | 9.0 | 145.00 | 1,305.00 |
| L2699 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| **For 19/01/2016** | | | | |
| L2700 | 24 - John Deere 240D LC | 9.5 | 185.00 | 1,757.50 |
| L2700 | 22 - Komatsu PC220 LC-7 | 9.0 | 180.00 | 1,620.00 |
| L2700 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| **For 20/01/2016** | | | | |
| L2904 | 22 - Komatsu PC220 LC-7 | 9.5 | 180.00 | 1,710.00 |
| L2904 | 24 - John Deere 240D LC | 10.0 | 185.00 | 1,850.00 |
| L2904 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| **For 21/01/2016** | | | | |
| L2905 | 22 - Komatsu PC220 LC-7 | 4.0 | 180.00 | 720.00 |
| L2905 | 24 - John Deere 240D LC | 9.5 | 185.00 | 1,757.50 |
| L2905 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| **For 22/01/2016** | | | | |
| L2906 | 22 - Komatsu PC220 LC-7 | 3.0 | 180.00 | 540.00 |
| L2906 | 24 - John Deere 240D LC | 9.5 | 185.00 | 1,757.50 |
| L2906 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| **For 23/01/2016** | | | | |
| L2907 | 22 - Komatsu PC220 LC-7 | 9.5 | 180.00 | 1,710.00 |
| L2907 | 24 - John Deere 240D LC | 7.0 | 185.00 | 1,295.00 |
| L2907 | 9 - Service Truck | 1.0 | 170.00 | 170.00 |
| **For 24/01/2016** | | | | |
| L2908 | 22 - Komatsu PC220 LC-7 | 9.5 | 180.00 | 1,710.00 |
| L2908 | 24 - John Deere 240D LC | 5.0 | 185.00 | 925.00 |
| L2908 | 9 - Service Truck | | 170.00 | 170.00 |

**Continue...**

INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS.



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  ·  Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: The Estate of Bob Boscher   No.: **L   2699**

Date: Jan 18-2016

For: Vern Boscher      LSD: Global Yard —

AFE:

Job Description: Load material at borrow pit. Spread
and pack at backfill site. Install breaker
on 220 hoe and start to bust up frost and
pile.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC270 | 6 | 190.00 | 1140.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 15 | Komatsu D39PX | 9 | 150.00 | 1350.00 |
| Andy | 74 | Bomag Packer | 9 | 145.00 | 1305.00 |
| Clarence | 22 | Komatsu PC220LC-7 | 3 | 180.00 | 540.00 |
| Josh | 22 | Komatsu PC220LC-7 | 3½ | 180.00 | 630.00 |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 5135.00 |
| GST | 256.75 |
| TOTAL | 5391.75 |

Approved: _____



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956     GST # 88774 2278 RT

To: *The Estate of Bob Buscher*          No.: **L 2700**

Date: *Jan 19-2016*

For: *Vern Buscher*          LSD: *Global Sard*

AFE:

Job Description: *Break up frost with breaker and hoe*
*Dig up and load impacted material for landfill*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 24 | John Deere 240D | 9½ | 185.00 | 1757.50 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 22 | Komatsu PC220LC-7 | 9 | 180.00 | 1620.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  |  |
|--|--|
| SUBTOTAL | 3547.50 |
| GST | 177.38 |
| TOTAL | 3724.88 |

Approved: _____



**LAYSER**
Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Bosch*   No.: **L   2904**

Date: *Jan 20 - 2016*

For: *Vern Boscher*   LSD: *Global Yard*

AFE:

Job Description: *Break up frost with breaker and hoe. Dig up and load impacted material for landfill*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 24 | John Deere 240 | 10 | 185.00 | 1850.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 22 | Komatsu PC220 | 9½ | 180.00 | 1710.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 3730.00 |
| GST | 186.50 |
| TOTAL | 3916.50 |

Approved: *[signature]*



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  ·  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: *The Estate of Bob Buscher*  No. **L 2905**

Date: *Jan 21-2016*

For: *Vern Buscher*   LSD: *Global Yard*

AFE:

Job Description: *Break up frost with hoe and breaker. Dig up and load impacted material for landfill*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 24 | John Deere 2460 | 9.5 | 185.00 | 1757.50 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 22 | Komatsu PC 220 | 4 | 180.00 | 720.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 2647.50 |
| GST | 132.38 |
| TOTAL | 2779.88 |

Approved: _____



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Buscher*   No.:   **L   2906**

Date: *Jan 22 - 2016*

For: *Vern Buscher*   LSD: *Global Yard*

AFE:

Job Description: *Break up frost with hoe and breaker. Dig up and load impacted material*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 24 | John Deere 240D | 9.5 | 185.00 | 1757.50 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 22 | Komatsu PC220 | 3 | 180.00 | 540.00 |
| | | | | | |

|  | |
|---|---|
| SUBTOTAL | 2467.50 |
| GST | 123.38 |
| TOTAL | 2590.88 |

Approved: *[signature]*



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Buscher*   No.: **L 2907**

For: *Vern Buscher*

Date: *Jan 23-2016*
LSD: *Global Yard*

AFE:

Job Description: *Break up frost with hoe. Dig and load impacted material for landfill*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 22 | Komatsu PC 220 | 9.5 | 180.00 | 1710.00 |
| | 22 | Service truck | 1 | 170.00 | 170.00 |
| Clance | 24 | John Deere 2460 | 7 | 185.00 | 1295.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  | |
|---|---|
| SUBTOTAL | 3175.00 |
| GST | 158.75 |
| TOTAL | 3333.75 |

Approved: _____



**LAYSER**
Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Buscher*   No.: **L 2908**

Date: *Jan 24 2016*

For: *Vern Buscher*   LSD: *Global Land*

AFE:

Job Description: *Break up frost with hoe and breaker.*
*Dig and load trucks with impacted material*
*for landfill.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 22 | Komatsu PC 220 | 9½ | 180.00 | 1710.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 24 | John Deere 2400 | 5 | 185.00 | 925.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 2805.00 |
| GST | 140.25 |
| TOTAL | 2945.25 |

Approved: *V. H.*



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: *The Estate of Bob Buscher*

No.: **L 2909**

Date: *Jan 25-2016*

For: *Vern Buscher*

LSD: *Global Yard*

AFE:

Job Description: *Break up frost with hoe and breaker.*
*Dig and load impacted material for landfill.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 24 | John Deere 2400 | 9½ | 185.00 | 1757.50 |
|  | 92 | Service truck | 1 | 170.00 | 170.00 |
|  |  |  |  |  |  |
| Tyler | 82 | Komatsu PC 220 | 9½ | 180.00 | 1710.00 |
|  |  |  |  |  |  |

|  |  |
|--|--|
| SUBTOTAL | 3637.50 |
| GST | 181.88 |
| TOTAL | 3819.38 |

Approved:



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: _The Estate of Bob Boscher_   No.: **L  2910**

Date: _Jan 26·2016_

For: _Vern Boscher_   LSD: _Global Land_

AFE: _____

Job Description: _Break up frost with hoe and breaker. Dig and load impacted material for landfill_

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 24 | John Deere 2460 | 10 | 185.00 | 1850.00 |
|  | 92 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 22 | Komatsu PC220 | 8 | 180.00 | 1440.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

|  |  |
|---|---|
| SUBTOTAL | 3460.00 |
| GST | 173.00 |
| TOTAL | 3633.00 |

Approved: _____



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.: L 2911

Date: *Jan 27-2016*

For: *Vern Boscher*   LSD: *Global Yard*

AFE: -

Job Description: *Break up frost with hoe and breakers. Dig and load imported material for landfill.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 24 | John Deere 2460 | 9 | 185.00 | 1665.00 |
| | 22 | Service truck | 1 | 170.00 | 170.00 |
| Tyler | 22 | Komatsu PC220 | 8½ | 180.00 | 1530.00 |

| | |
|---|---|
| SUBTOTAL | 3365.00 |
| GST | 168.25 |
| TOTAL | 3533.25 |

Approved: _____



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.: **L 2913**

Date: *Jan 28 2016*

For: *Vern Boscher*   LSD: *Global Yard*

AFE:

Job Description: *Break up frost with hoe and breaker. Dig and load impacted material for landfill*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 22 | Komatsu PC 220 | 4½ | 180.00 | 810.00 |
|  | 24 | John Deere 2460 | 5 | 185.00 | 925.00 |
|  | 92 | Service truck | 1 | 170.00 | 170.00 |

|  |  |
|---|---|
| SUBTOTAL | 1905.00 |
| GST | 95.25 |
| TOTAL | 2000.25 |

Approved:



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.:   L   **2914**

For: *Vera Boscher*   Date: *Jan 29-2016*

LSD: *Global Yard*

AFE:

Job Description: *Break up Prust, dig and load impacted material for landfill*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 24 | John Deere 2410 | 3 | 185.00 | 555.00 |
| | 22 | Komatsu PC220 | 2 | 180.00 | 360.00 |
| | 92 | Service truck | 1 | 170.00 | 170.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  |  |
|--|--|
| SUBTOTAL | 1085.00 |
| GST | 54.25 |
| TOTAL | 1139.25 |

Approved:



# INVOICE

## Invoice No.: 2691

Date:  02/02/2016
Page:  1

**To:**

The Estate of Robert Boscher
Attn: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

| Location: Global Yard | | GST No.: 887742278 | | | WCB# 3004956 |
|---|---|---|---|---|---|
| **Ticket No.** | **Description** | **Hrs / Quantity** | **Price** | | **Amount** |
| | Rental of Atlas Copco MB 1700 Breaker For January /16 | | | | 6,400.00 |
| | Teeth & Repairs | | | | 6,189.00 |
| Subtotal: | | | | | 12,589.00 |
| G - GST @ 5% GST | | | | | 629.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Total Amount** | | 13,218.45 |
| INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS. | | | | | |


# TERRA FIRMA

**18104 - 111 Avenue**
**Edmonton, Alberta**
**T5S 2R1, Canada**
**(780) 452-0606**
**www.terrafirmaequipment.com**
**GST NUMBER: R105178651**

## RENTAL INVOICE/CONTRACT

| | |
|---|---|
| Mon 8:00 - 5:00 | Fri 8:00 - 5:00 |
| Tue 8:00 - 5:00 | Sat CLOSED |
| Wed 8:00 - 5:00 | Sun C L O S E D |
| Thu 8:00 - 5:00 | Visa MC AMX |

Pg# 1

| Bill To | LAYS01 |
|---|---|
| **LAYSER EARTH WORKS INC.** | |
| PO BOX 6720 STN MAIN. | |
| DRAYTON VALLEY, AB   T7A1S1 | |
| | |
| Ph: 780 542 5332   CLARENCE | |

| Contract# |
|---|
| **0006858** |
| Date |
| 01/18/16 |
| Status |
| Closed |

| Ship To |
|---|
| ** SAME ** |
| , |
| |
| Ph: |

| Invoice# | Sls | P/O# | Employee | Tag# | Driver's License # | TxSale | TxRnt | User | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 0006858-01 | 0 | CLARENCE | Anita Layden | | | GST | GST | JK | Net 30 |

| Trns | Item# | Description | Rental | Due/Return | Qty | Unit Price | Total | |
|---|---|---|---|---|---|---|---|---|
| Rtrn | BRE462-001 | 2012 ATLAS COPCO MB 1700 BREAKER C/W MANUAL & #16 FLAT FACED COUPLERS Serial# DEQ121768 / ATL001V | 01/18/16@15:16 | 01/29/16@15:55 | -1.00 | 6400.0000 | 6400.00 | * |
| Rtrn | BRA019-001 | 250 WB SERIES BRACKET Serial# 0709-1247009 / | 01/18/16@15:16 | 01/29/16@15:55 | -1.00 | 0.0000 | 0.00 | * |
| Sale | 3363082237 | BREAKER TOOL - CHISEL CROSS LONG 140MM DIA - 650MM WL - 1200MM OAL - MB1700, 775, 775B | | | 2.00 | 2600.0000 | 5200.00 | * |
| Sale | LABOUR 3 | SHOP SERVICE: UNLOAD,REMOVE DAMAGED TOOL,INSPECTED,INSTALLED NEW TOOL & LOADED BREAKER ON TRUCK. | | | 1.00 | 138.0000 | 138.00 | * |
| Sale | LABOUR 5 | FIELD SERVICE: TRAVEL TO SITE, REMOVE BROKEN TOOL,INSTALLED NEW TOOL, ASSEMBLE BREAKER BACK TOGETHER. | | | 5.75 | 148.0000 | 851.00 | * |

| Cash: | 0.00 | Check: | 0.00 | Crdt C: | 0.00 | Billed: | 13218.45 | Pay@Return: |
|---|---|---|---|---|---|---|---|---|

Job Ref: 2012 Atlas Copco Mb 1700

| | |
|---|---|
| Rental Charges | 6,400.00 |
| Sale/Used Amount | 6,189.00 |
| Discount | 0.00 |
| Delivery/Misc/Env | 0.00 |
| Damage Waiver | 0.00 |
| Use/Sales Tax | 629.45 |
| Current Total | 13,218.45 |
| Previous Total | 0.00 |
| **Contract Total** | **13,218.45** |
| Paid-To-Date | 0.00 |
| **BALANCE DUE** | **13,218.45** |

GST Number: R105178651
We thank you for your business.
Rental Invoices are payable upon receipt and subject to 1.5% interest per month (18% per annum) on all past
due accounts. All rental equipment remains the property of Terrafirma.

*"YOU PAY FOR TIME OUT NOT TIME USED"*

\* - Current Transactions Only
01/29/16 04:03:28



**LAYSER EARTH WORKS INC.**

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.: **L 2924**

Date: *Feb 02-2016*

For: *Vern Boscher*   LSD: *Global Yard*

AFE:

Job Description: *Rental and teeth for Atlas Copco breaker for Jan -2016 as attached*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | | | | 12589.00 |
| | | *Rental   6400.00* | | | |
| | | *Teeth + repairs 6189.00* | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 12589.00 |
| GST | 629.45 |
| TOTAL | 13218.45 |

Approved:

# Bishop & McKenzie LLP

The Estate of Robert Boscher
Po Box 7745
Drayton Valley, Alberta   T7A 1S8

2300, 10180 - 101 Street
Edmonton, AB   T5J 1V3
T: (780) 426-5550
F: (780) 426-1305
GST Number: R121483010

Our File Number:      101371-011

Statement Date:       February 18, 2016

Statement Number:    38737

---

## STATEMENT SUMMARY

**RE:**   **Pemball Rentals Ltd. and Nabors Canada**

| | |
|---|---:|
| Professional Fees: | $8,200.00 |
| Disbursements and Other Charges: | $491.01 |
| Tax: | $421.35 |
| **Current Billing:** | **$9,112.36** |
| Paid from Trust: | $0.00 |
| **Balance Current Billing:** | **$9,112.36** |

**BISHOP & MCKENZIE LLP**

**Per:** _____

### PARTICULARS OF ACCOUNT ATTACHED

Accounts are payable upon receipt. Interest at the rate of 1.5% per month (18% per annum) shall be charged on all accounts from the date of billing. No interest will be charged on accounts paid within 30 days.

E. & O.E.



## NELSON BROS
### OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

**Invoice #: 207987**
**Invoice Date: Jan 31/2016**
**Page #: 1**

Bill To: The Estate of Robert Boscher
         PO Box 6653
         Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

Reference: January 19-26, 2016

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 62441-nb | 20160126 | nb | As per agreed price<br>Supply trucks to haul<br>contanimated dirt from yard to<br>Secure for disposal as per the<br>attached approved ticket | | 1.00 | 52545.00 | 52545.00<br>.00 |

|  |  |
|--|--|
| SUBTOTAL | 52545.00 |
| GST (Registration # R888043247) | 2627.25 |
| TOTAL THIS INVOICE | 55172.25 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# NELSON BROS
### OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO. 62441

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE
RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Robert Boscher Estates | DATE Jan 2016 |
|---|---|
| ADDRESS            SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM Global yard
HAULED TO Secure Pembina

TRUCK UNIT No.
NB. MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck:<br>☐ Picker :<br>☐ 30 ton ☐ 35 ton<br>☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer<br>**JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare | Supply trucks to haul contaminated sol from global yard to Secure Pembina. See spreadsheet for load details & cost | | | |
| Precipitation:<br>☐ Dry ☐ Rain ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard | total hauled: 3339.30   trucking<br>tonnes | | | 49,635 |
| Surface:<br>Gravel Condition:<br>☐ Dry ☐ Slippery Ice<br>☐ Sticky Mud ☐ Slimy Mud | | | | |
| Pavement Condition:<br>☐ Dry ☐ Wet ☐ Slippery Ice | poly | | | 2,910 |
| Proper Rest:<br>☐ Y ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y ☐ N | TANK #'S | | Total before G.S.T. | 52,545.00 |

CONSIGNED TO Lenya Oulton

ADDRESS

DESTINATION

ROUTING

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.
DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or, in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

| DRIVER | |
|---|---|
| SWAMPER | RECEIVED IN GOOD ORDER<br>AUTHORIZED SIGNATURE  X |

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS

INK POT REF.#L6309

Estate Robert Bonebar
Contract: Lewys Outlay
Containment: tear Haul

Jan. 2016

Arbi ticket #

| Ticket # | Chass | Date | Return Punchline Tonnes | | Poly Rate | Charge Rate | Hrs | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 296129 | 681 | 19-Jan | 37.93 $ | 60.00 | $195.00 | | 4.5 $ | | 877.50 |
| | | | 37.21 $ | 60.00 | | | | | |
| 62370 | 687 | 19-Jan | 32.96 $ | 30.00 | $185.00 | | 10 $ | | 1,970.00 |
| | | | 32.82 $ | 30.00 | | | | | |
| | | | 34.13 $ | 30.00 | | | | | |
| | | | 33.83 $ | 30.00 | | | | | |
| 62709 | 689 | 19-Jan | 32.06 $ | 30.00 | $185.00 | | 10 $ | | 1,970.00 |
| | | | 33.76 $ | 30.00 | | | | | |
| | | | 34.97 $ | 30.00 | | | | | |
| | | | 31.06 $ | 30.00 | | | | | |
| Daily Subtotals | | | 339.67 $ | 360.00 | | | 24.5 $ | | 4,917.50 |
| 296120 | 681 | 20-Jan | 39.13 $ | 60.00 | $195.00 | | 10 $ | | 2,190.00 |
| | | | 34.48 $ | 60.00 | | | | | |
| | | | 37.62 $ | 60.00 | | | | | |
| | | | 30.15 $ | 60.00 | | | | | |
| 62370 | 687 | 20-Jan | 32.55 $ | 30.00 | $185.00 | | 11 $ | | 2,155.00 |
| | | | 34.13 $ | 30.00 | | | | | |
| | | | 33.64 $ | 30.00 | | | | | |
| | | | 31.55 $ | 30.00 | | | | | |
| 62709 | 689 | 20-Jan | 30.48 $ | 30.00 | $185.00 | | 10 $ | | 1,970.00 |
| | | | 31.36 $ | 30.00 | | | | | |
| | | | 31.50 $ | 30.00 | | | | | |
| | | | 30.85 $ | 30.00 | | | | | |
| Daily Subtotals | | | 404.84 $ | 440.00 | | | 31 $ | | 6,315.00 |
| 62299 | 667 | 21-Jan | 28.66 $ | 30.00 | $185.00 | | 11 $ | | 2,155.00 |
| | | | 29.07 $ | 30.00 | | | | | |
| | | | 29.34 $ | 30.00 | | | | | |
| | | | 29.63 $ | 30.00 | | | | | |
| 296171 | 683 | 21-Jan | 35.78 $ | 60.00 | $195.00 | | 10.5 $ | | 2,287.50 |
| | | | 40.33 $ | 60.00 | | | | | |
| | | | 58.03 $ | 60.00 | | | | | |
| | | | 38.92 $ | 60.00 | | | | | |
| 62371 | 687 | 21-Jan | 40.99 $ | 30.00 | $185.00 | | 13.5 $ | | 2,442.50 |
| | | | 32.95 $ | 30.00 | | | | | |
| | | | 13.16 $ | 30.00 | | | | | |
| | | | 35.07 $ | 30.00 | | | | | |
| | | | 34.82 $ | 30.00 | | | | | |
| 62711 | 689 | 21-Jan | 32.57 $ | 30.00 | $185.00 | | 5 $ | | 985.00 |
| | | | 31.71 $ | 30.00 | | | | | |
| 62910 | 689 | 21-Jan | 32.57 $ | 30.00 | $185.00 | | 6.5 $ | | 1,232.50 |
| Daily Subtotals | | | 533.58 $ | 600.00 | | | 45.5 $ | | 8,122.50 |
| 62371 | 687 | 22-Jan | 31.01 $ | 30.00 | $185.00 | | 10 $ | | 1,970.00 |
| | | | 32.31 $ | 30.00 | | | | | |
| | | | 33.11 $ | 30.00 | | | | | |
| | | | 34.13 $ | 30.00 | | | | | |
| 1-122987 | 688 | 22-Jan | 27.27 - | | $185.00 | | 10.5 $ | | 1,972.50 |
| | | | 31.77 $ | 30.00 | | | | | |
| | | | 28.61 - | | | | | | |
| | | | 31.43 - | | | | | | |
| 1-122987 | 680 | 22-Jan | 32.38 $ | 30.00 | $185.00 | | 2.5 $ | | 492.50 |
| 62711 | 689 | 22-Jan | 31.46 $ | 30.00 | $185.00 | | 10 $ | | 1,970.00 |
| | | | 32.19 $ | 30.00 | | | | | |
| | | | 34.80 $ | 30.00 | | | | | |
| | | | 33.89 $ | 30.00 | | | | | |
| Daily Subtotals | | | 412.34 $ | 300.00 | | | 33 $ | | 6,405.00 |
| 62302 | 682 | 23-Jan | 28.74 $ | 30.00 | $185.00 | | 8.5 $ | | 3,662.50 |
| | | | 29.01 $ | 30.00 | | | | | |
| | | | 38.71 $ | 30.00 | | | | | |
| 1-122988 | 688 | 23-Jan | 27.24 - | | $185.00 | | 8.5 $ | | 1,602.50 |
| | | | 30.37 - | | | | | | |
| | | | 29.27 $ | 30.00 | | | | | |
| 62713 | 689 | 23-Jan | 32.43 $ | 30.00 | $185.00 | | 8 $ | | 1,520.00 |
| | | | 31.55 $ | 30.00 | | | | | |
| | | | 31.36 $ | 30.00 | | | | | |
| Daily Subtotals | | | 268.64 $ | 210.00 | | | 25 $ | | 4,895.00 |
| 62302 | 682 | 24-Jan | 30.58 $ | 30.00 | $185.00 | | 6 $ | | 1,170.00 |
| | | | 29.37 $ | 30.00 | | | | | |
| 296122 | 683 | 24-Jan | 39.81 $ | 60.00 | $195.00 | | 7.5 $ | | 1,447.50 |
| | | | 39.65 $ | 60.00 | | | | | |
| | | | 39.48 $ | 60.00 | | | | | |
| 1-122988 | 688 | 24-Jan | 31.01 $ | 30.00 | $185.00 | | 7.5 $ | | 1,387.50 |
| | | | 28.47 $ | 30.00 | | | | | |
| | | | 29.51 $ | 30.00 | | | | | |
| | | | | | | | 21 $ | | 4,200.00 |
| | | | 267.83 $ | 330.00 | | | | | |
| 296133 | 683 | 25-Jan | 16.38 | | $195.00 | | 10.5 $ | | 2,047.50 |
| | | | 39.36 | | | | | | |
| | | | 37.12 | | | | | | |
| | | | 39.27 | | | | | | |
| 62372 | 687 | 25-Jan | 33.00 $ | 30.00 | $185.00 | | 5 $ | | 985.00 |
| | | | 32.94 $ | 30.00 | | | | | |
| 1-22989 | 688 | 25-Jan | 28.64 $ | 30.00 | $185.00 | | 11 $ | | 2,045.00 |
| | | | 32.33 | | | | | | |
| | | | 30.49 | | | | | | |
| | | | 27.78 | | | | | | |
| 62714 | 689 | 25-Jan | 34.69 $ | 30.00 | $185.00 | | 10 $ | | 1,970.00 |
| | | | 31.54 $ | 30.00 | | | | | |
| | | | 31.65 $ | 30.00 | | | | | |
| | | | 33.23 $ | 30.00 | | | | | |
| Daily Subtotals | | | 470.44 $ | 210.00 | | | 36.5 $ | | 7,067.50 |
| 1-116200 | 685 | 26-Jan | 32.90 $ | 30.00 | $185.00 | | 5 $ | | 985.00 |
| | | | 33.47 $ | 30.00 | | | | | |
| 62301 | 682 | 26-Jan | 31.66 $ | 30.00 | $185.00 | | 6 $ | | 1,170.00 |
| | | | 30.05 $ | 30.00 | | | | | |
| 296124 | 683 | 26-Jan | 39.63 | | $195.00 | | 10.5 $ | | 2,047.90 |
| | | | 38.54 | | | | | | |
| | | | 38.11 | | | | | | |
| | | | 36.77 | | | | | | |
| 62172 | 687 | 26-Jan | 31.76 $ | 30.00 | $185.00 | | 12.5 $ | | 2,462.50 |
| | | | 31.06 $ | 30.00 | | | | | |
| | | | 35.79 $ | 30.00 | | | | | |
| | | | 37.27 $ | 30.00 | | | | | |
| | | | 33.50 $ | 30.00 | | | | | |
| 1-122990 | 688 | 26-Jan | 28.60 $ | 30.00 | $185.00 | | 10.5 $ | | 2,032.50 |
| | | | 29.92 | | | | | | |
| | | | 31.08 $ | 30.00 | | | | | |
| | | | 29.57 $ | 30.00 | | | | | |
| 62714 | 689 | 26-Jan | 31.57 $ | 30.00 | $185.00 | | 5 $ | | 985.00 |
| | | | 36.03 $ | 30.00 | | | | | |
| | | | 637.11 $ | 420.00 | | | 49.5 $ | | 9,682.50 |
| **Totals** | | | 3390.10 $ | 2,940.00 | | | 266.00 $ | | 52,545.00 |



# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 208008
Invoice Date: Jan 31/2016
Page #: 1

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 – Cleanup

Reference: Gravel

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|----------------|--------|-------|------|--------|
| 62437-nb | 20160131 | nb | As per agreed price<br>Supply trucks to haul gravel<br>from Valley Concrete to yard<br>as per the attached approved<br>ticket, price also includes<br>cost of gravel | | 1.00 | 18516.30 | 18516.30<br>.00 |

|  |  |
|--|--|
| SUBTOTAL | 18516.30 |
| GST (Registration # R888043247) | 925.82 |
| TOTAL THIS INVOICE | 19442.12 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

 

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333

# NELSON BROS
OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

N̲O̲· 62437

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| To Robert Busha Estate | DATE Jan 2016 |
|---|---|
| ADDRESS                SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM Valley Concrete

HAULED TO Global Yard

TRUCK UNIT No.
NB MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck: | Supply trucking to haul and deliver fill gravel to location | | | |
| ☐ Picker : | | | | |
|   ☐ 30 ton ☐ 35 ton | 286659     294     26.0 (÷13) = $ 338.00 | 4 | 185 | 740 |
|   ☐ 45 ton ☐ Other | 29.3 (÷13) = $ 380.90 | | | |
| ☐ Hi Boy ☐ Tri- Air Hi Boy | | | | |
|   ☐ Low Boy ☐ Tri- Air Low Boy | 291455     297     29.2 (÷13) = $ 379.60 | 4 | 185 | 740 |
|   ☐ Other Trailer | 31.3 (÷13) = $ 406.90 | | | |
| **JOURNEY MANAGEMENT** | | | | |
| Light Conditions: | 1-122984     688     24.7 (÷13) = $ 321.10 | 6 | 185 | 1110 |
| ☐ Dark   ☐ Dawn/Dusk | 27.0 (÷13) = $ 351.00 | | | |
| ☐ Sunny ☐ Overcast ☐ Snowglare | 30.8 (÷13) = $ 400.40 | | | |
| Precipitation: | 31.8 (÷13) = $ 413.40 | | | |
| ☐ Dry ☐ Rain ☐ Sleet | | | | |
| ☐ Downpour ☐ Snow ☐ Blizzard | 286660     294     29.0 (÷13) = $ 377.00 | 2 | 185 | 370 |
| Surface: | PERMIT #   Add: 277 loads × $44⁰⁰/load | | | $12,188⁰⁰ |
| Gravel Condition: | 259.10/Jonas Gravez @ 4/3/5 | | | 3368.30 |
| ☐ Dry      ☐ Slippery Ice | | | | |
| ☐ Sticky Mud  ☐ Slimy Mud | | | | |
| Pavement Condition: | TANK #'S | | | 🗲18516.30 |
| ☐ Dry  ☐ Wet  ☐ Slippery Ice | | | | |
| Proper Rest: | | | | |
| ☐ Y  ☐ N | | | | |
| Permits / Road Use Agreements / | | | | |
| Authorization In Place? | | | | |
| ☐ Y  ☐ N | | | | |

| | |
|---|---|
| CONSIGNED TO | |
| ADDRESS | |
| DESTINATION | |
| ROUTING | |

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by the Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER _____

SWAMPER _____

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE  X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS

INK POT REF.#L6309



# NELSON BROS
### OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 208007
Invoice Date: Jan 31/2016
Page #: 1

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 295040 | 20160122 | nb | 1 Ton Truck / Driver | | 6.00 | 110.00 | 660.00 |
| 61558-nb | 20160129 | nb | 1 Ton Truck / Driver | | 5.00 | 110.00 | 550.00 |

|  |  |
|--|--|
| SUBTOTAL | 1210.00 |
| GST (Registration # R888043247) | 60.50 |
| TOTAL THIS INVOICE | 1270.50 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
WCB 387901/1

**NELSON BROS**
OILFIELD SERVICES (1997) LTD.

Phone: (780) 542-5777
24 HOUR SERVICE
Fax: (780) 542-4111

Nº **295040**

START _____ FINISH _____ DATE Jan 22 20 15 UNIT NO. Garry Pickup

CHARGE TO Robert Bosher Estate _____ NB JOB NO. _____

RECEIVED FROM Global _____ RIG _____

DELIVERED TO Terrafirm to global _____ AFE/PO NO. _____

## DANGEROUS GOODS INFORMATION

SHIPPING NAME _____ CLASS _____ U.N.# _____ PKG. GRP. _____

RESIDUE LAST CONTAINED _____ WASTE MANIFEST # _____

CUSTOMER 24 hour emergency # _____ CANUTEC # 613-996-6666

MULTIPLE LOADS    Y / N    NUMBER OF LOADS _____    TRUCK CAP. _____ M3 / BBL
Multiple loads: mark each load, empty or loaded on a separate line.

| DESCRIPTION | BBL'S or CU. METRES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Supply Truck to haul Breaker | | 6 | 110 | 660.00 |
| into Terrafirma to get fixed. | | | | |
| + return to Global | | | | |
| SWAMPER | | | | |
| PRESSURE WASHER | | | | |
| HOT WATER | | | | |
| COLD WATER | | | | |
| CHEMICAL | | | | |
| AIR EQUIPMENT | | | | |
| PERMIT # | | | | |
| DISPOSAL | | | | |
| MISC. | | | | |
| | | | | |
| | | | | |
| TOTAL BEFORE G.S.T. | | | | |

Ink Pot Ref #L6308

DRIVER'S SIGNATURE  Tegan

SWAMPER _____

APPROVED **X**

ORDERED BY: _____ PHONE: _____
(PLEASE PRINT)

**JOURNEY MGMT**

Light Conditions:
[ ] Dark  [ ] Dawn/Dusk  [ ] Sunny  [ ] Overcast  [ ] Snowglare

Precipitation:
[ ] Dry  [ ] Rain  [ ] Sleet  [ ] Downpour  [ ] Snow  [ ] Blizzard

Surface: Gravel Condition:
[ ] Dry  [ ] Slippery Ice    Sticky Mud  [ ] Slimy Mud

Pavement Condition:
[ ] Dry  [ ] Wet  [ ] Slippery Ice

Permits / Road Use Agreements / Authorization In Place?
[ ] Y  [ ] N

Proper Rest:
[ ] Y  [ ] N

WHITE - Original    BLUE - Customer    GREEN - Office    CANARY - Field    PINK - Field    GOLD - Driver

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# NELSON BROS

·OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

No. 61558

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO  Bob Bowsure  Estate | DATE  JAN 27-2016 |
|---|---|
| ADDRESS                      SHIPPER | RIG NUMBER  RO |
| NB Job # | P.O. # |

HAULED FROM

HAULED TO

TRUCK UNIT No. 161

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck: ☐ Picker: | Pick-up Breaker For Hoe | | | |
| ☐ 30 ton ☐ 35 ton ☐ 45 ton ☐ Other | Del Back To Term Farm | | | |
| ☐ Hi Boy ☐ Tri- Air Hi Boy ☐ Low Boy ☐ Tri- Air Low Boy ☐ Other Trailer | Rental Equipment - For | | | |
| **JOURNEY MANAGEMENT** Light Conditions: ☐ Dark ☐ Dawn/Dusk ☐ Sunny ☐ Overcast ☐ Snowglare | Layzul Caus | 5 | 120 110 | 600 00 550 |
| Precipitation: ☐ Dry ☐ Rain ☐ Sleet ☐ Downpour ☐ Snow ☐ Blizzard | | | | |
| Surface: Gravel Condition: ☐ Dry ☐ Slippery Ice ☐ Sticky Mud ☐ Slimy Mud | | | | |
| Pavement Condition: ☐ Dry ☐ Wet ☐ Slippery Ice | | | | 550 |
| Proper Rest: ☐ Y ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements / Authorization in Place? ☐ Y ☐ N | | | Total before G.S.T. | 600 00 |
| | TANK #'S | | | |

| | CONSIGNED TO |
|---|---|
| | ADDRESS |
| | DESTINATION |
| | ROUTING |

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE  X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OF TRIP.  NO CITMS PROCESSED AFTER 48 HOURS

WHITE - Original    BLUE - Costue    GREEN - Unit    PINK - Fire    GOLD - Driver



# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

**Invoice #:** 207988
**Invoice Date:** Jan 31/2016
**Page #:** 1

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

Reference: January 27th - Feb 3rd,
2016

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 62442-nb | 20160131 | nb | As per agreed price<br>Supply trucks to haul<br>contanimated soil from yard to<br>Secure for disposal as per the<br>attached approved ticket | | 1.00 | 19657.50 | 19657.50<br>.00 |

|  |  |
|---|---|
| SUBTOTAL | 19657.50 |
| GST (Registration # R888043247) | 982.88 |
| TOTAL THIS INVOICE | 20640.38 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# NELSON BROS
OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT



NO· 62442

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO  Robert Boschor Estates | DATE  Jan / Feb  2016 |
| --- | --- |
| ADDRESS                SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM  Global  yard

HAULED TO  Secure  Pembina

TRUCK UNIT No.  NB MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| ☐ Winch Truck:<br>☐ Picker :<br>☐ 30 ton ☐ 35 ton<br>☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer | Supply trucking to haul contaminated soil from Global yard to disposal at Secure Pembina landfill Total hauled: 1232.87 tonnes *poly will no longer be charged | | | |
| **JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark   ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare | | | | |
| Precipitation:<br>☐ Dry  ☐ Rain  ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard | trucking | | | $19,657⁵⁰ |
| Surface:<br>Gravel Condition:<br>☐ Dry  ☐ Slippery Ice<br>☐ Sticky Mud  ☐ Slimy Mud | | | | |
| Pavement Condition:<br>☐ Dry ☐ Wet ☐ Slippery Ice | | | | |
| Proper Rest:<br>☐ Y  ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y  ☐ N | TANK #'S | | Total before G.S.T. | $19,657⁵⁰ |

| CONSIGNED TO  EX16  Dulton |
| --- |
| ADDRESS |
| DESTINATION |
| ROUTING |

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION

Received at the point of origin on the date specified, from the consigner mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.

It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.

(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

| DRIVER | RECEIVED IN GOOD ORDER |
| --- | --- |
| SWAMPER | AUTHORIZED SIGNATURE   X |

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS

INK POT REF # 6309

Estate Robert Boscher
Contact: Leo Quitan
Containments to Disposal

Jan. 2016

NB ticket #

| Ticket # | Unit# | Date | Secure Pembina Tonnes | Charge Rate | Hrs | Total | |
|---|---|---|---|---|---|---|---|
| 62304 | 682 | 27-Jan | 28.59 $<br>30.32<br>29.75<br>28.48 | 185.00 | 11 $ | 2,035.00 | ticket is in previous weeks pile |
| 296125 | 683 | 27-Jan | 39.07 $<br>40.16<br>38.74<br>38.54 | 195.00 | 10.5 $ | 2,047.50 | |
| 62373 | 687 | 27-Jan | 32.53 $<br>30.59<br>32.80<br>33.14 | 185.00 | 10 $ | 1,850.00 | |
| 1-122992 | 688 | 27-Jan | 29.77 $<br>29.31<br>27.99<br>28.73 | 185.00 | 11 $ | 2,035.00 | |
| 62715 | 689 | 27-Jan | 33.77 $<br>34.29<br>31.57<br>33.36 | 185.00 | 10 $ | 1,850.00 | |
| Daily Subtotals | | | 651.5 | | 52.5 $ | 9,817.50 | |
| 62305 | 682 | 28-Jan | 30.35 $<br>29.79<br>29.47<br>29.38 | 185.00 | 11 $ | 2,035.00 | |
| 1-122993 | 688 | 28-Jan | 27.98 $<br>29.92<br>30.05<br>30.82 | 185.00 | 10 $ | 1,850.00 | |
| Daily Subtotals | | | 237.76 | | 21 $ | 3,885.00 | |
| 295914 | 682 | 29-Jan | 31.80 $<br>28.45 | 185.00 | 5 $ | 925.00 | |
| 1-122994 | 688 | 29-Jan | 30.74 $<br>28.66 | 185.00 | 5.5 $ | 1,017.50 | |
| Daily Subtotals | | | 119.65 | | 10.5 $ | 1,942.50 | |
| 62308 | 682 | 3-Feb | 28.25 $<br>29.18 | 185.00 | 6.5 $ | 1,202.50 | |
| 296131 | 683 | 3-Feb | 37.14 $ | 195.00 | 3.5 $ | 682.50 | |
| 62652 | 687 | 3-Feb | 32.35 $<br>31.43 | 185.00 | 5.5 $ | 1,017.50 | |
| 62717 | 689 | 3-Feb | 30.88 $<br>34.73 | 185.00 | 6 $ | 1,110.00 | |
| Daily Subtotals | | | 223.96 | | 21.5 $ | 4,012.50 | |
| Totals | | | 1232.87 | | 105.5 $ | 19,657.50 | |



# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

**Invoice #: 207989**
**Invoice Date: Jan 31/2016**
**Page #: 1**

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

Reference: January 6-18, 2016

| Ticket # | Date Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|-----------|-----------------|--------|-------|------|--------|
| 62436-nb | 20160118 nb | As per agreed price | | 1.00 | 52480.00 | 52480.00 |
| | | Supply trucks to haul clean | | | | .00 |
| | | fill from pit to yard as per | | | | |
| | | the attached approved ticket | | | | |

|  |  |
|--|--|
| SUBTOTAL | 52480.00 |
| GST (Registration # R888043247) | 2624.00 |
| TOTAL THIS INVOICE | 55104.00 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# NELSON BROS



OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111

BN#88804 3247 RT

NO· 62436

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Estate Robert Boscie | DATE Jan 2016 |
|---|---|
| ADDRESS                SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM Clean fill pit

HAULED TO Global Yard

TRUCK UNIT No.
NB MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck:<br>☐ Picker :<br>  ☐ 30 ton ☐ 35 ton<br>  ☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer | Supply end dumps to load clean fill, travel to destination and unload as needed. Please see attached spreadsheet for load details. Total loads: 277 | | | |
| **JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark  ☐ Dawn/Dusk<br>☐ Sunny  ☐ Overcast ☐ Snowglare | | | | |
| Precipitation:<br>☐ Dry  ☐ Rain  ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard | | | | |
| Surface:<br>Gravel Condition:<br>☐ Dry  ☐ Slippery Ice<br>☐ Sticky Mud ☐ Slimy Mud | | | | |
| Pavement Condition:<br>☐ Dry ☐ Wet ☐ Slippery Ice | | | | |
| Proper Rest:<br>☐ Y ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y ☐ N | TANK #'S | Total before G.S.T. | 52,480 | |

CONSIGNED TO    Lougan Otton

ADDRESS

DESTINATION

ROUTING

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.

It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interest in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.

(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by the Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE   X

TRUCK TICKETS MUST BE SENT TO OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS

INK POT REF #L6309

Estate Robert Boscher
Location: Globe Yard
Clean Fill to Yard

Jan. 2016

NB ticket #

| Ticket # | Unit# | Date | Loads | Charge Rate | Hrs | Total |
|---|---|---|---|---|---|---|
| 296112 | 683 | 6-Jan | 8 | $ 195.00 | 8 | $ 1,560.00 |
| 62364 | 687 | 6-Jan | 8 | $ 185.00 | 8 | $ 1,480.00 |
| 62705 | 689 | 6-Jan | 2 | $ 185.00 | 3 | $ 555.00 |
| Daily Subtotals | | | 18 | | 19 | $ 3,595.00 |
| 296113 | 683 | 7-Jan | 3 | $ 195.00 | 3 | $ 585.00 |
| 62364 | 687 | 7-Jan | 5 | $ 185.00 | 5.5 | $ 1,017.50 |
| Daily Subtotals | | | 8 | | 8.5 | $ 1,602.50 |
| 296114 | 683 | 8-Jan | 7 | $ 195.00 | 7.5 | $ 1,462.50 |
| 62365 | 687 | 8-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| 1-122981 | 688 | 8-Jan | 9 | $ 185.00 | 10 | $ 1,850.00 |
| Daily Subtotals | | | 26 | | 27.5 | $ 5,162.50 |
| 62365 | 687 | 9-Jan | 9 | $ 185.00 | 9 | $ 1,665.00 |
| 1-122981 | 688 | 9-Jan | 9 | $ 185.00 | 9.5 | $ 1,757.50 |
| 62705 | 689 | 9-Jan | 9 | $ 185.00 | 9 | $ 1,665.00 |
| Daily Subtotals | | | 27 | | 27.5 | $ 5,087.50 |
| 62290 | 682 | 10-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| 1-122982 | 688 | 10-Jan | 9 | $ 185.00 | 9 | $ 1,665.00 |
| 62706 | 689 | 10-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| Daily Subtotals | | | 29 | | 29 | $ 5,365.00 |
| 62291 | 682 | 11-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| 1-122983 | 688 | 11-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| 62707 | 689 | 11-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| Daily Subtotals | | | 30 | | 30 | $ 5,550.00 |
| 62292 | 682 | 12-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| 1-122983 | 688 | 12-Jan | 7 | $ 185.00 | 8 | $ 1,480.00 |
| 62707 | 689 | 12-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| Daily Subtotals | | | 27 | | 28 | $ 5,180.00 |
| 62293 | 682 | 13-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| 296115 | 683 | 13-Jan | 11 | $ 195.00 | 11 | $ 2,145.00 |
| 62367 | 687 | 13-Jan | 11 | $ 185.00 | 11 | $ 2,035.00 |
| Daily Subtotals | | | 32 | | 32 | $ 6,030.00 |
| 296116 | 683 | 14-Jan | 11 | $ 195.00 | 11 | $ 2,145.00 |
| 62368 | 687 | 14-Jan | 11 | $ 185.00 | 11 | $ 2,035.00 |
| 1-122985 | 688 | 14-Jan | 10 | $ 185.00 | 9.5 | $ 1,757.50 |
| Daily Subtotals | | | 32 | | 31.5 | $ 5,937.50 |
| 296117 | 683 | 15-Jan | 9 | $ 195.00 | 9 | $ 1,755.00 |
| 62369 | 687 | 15-Jan | 10 | $ 185.00 | 10 | $ 1,850.00 |
| 1-122985 | 688 | 15-Jan | 10 | $ 185.00 | 9.5 | $ 1,757.50 |
| Daily Subtotals | | | 29 | | 28.5 | $ 5,362.50 |
| 62295 | 682 | 18-Jan | 6 | $ 185.00 | 6.5 | $ 1,202.50 |
| 296118 | 687 | 18-Jan | 7 | $ 185.00 | 7 | $ 1,295.00 |
| 1-122986 | 688 | 18-Jan | 6 | $ 185.00 | 6 | $ 1,110.00 |
| Daily Subtotals | | | 19 | | 19.5 | $ 3,607.50 |
| Totals | | | 277 | | 281 | $ 52,480.00 |

# Invoice

Tax registration number:   857304323

## SECURE
energy services

| INVOICE TO: | | | |
|---|---|---|---|
| **The Estate of Robert Boscher** | | Invoice number: | PEMLF336804 |
| P.O Box 6653 | Loads from: 2/3/2016 | Invoice date: | Mar 01, 2016 |
| Drayton Valley, AB T7Z 1S1 | To: 2/23/2016 | Facility: | Secure Pembina Landfill |
| CAN | | Facility UWI: | SE-16-050-11W5M |

Attention: Vernon Boscher

Unique Well Identifier (UWI):   100-SE-18-049-07W5-00
Owner/Producer of UWI:   The Estate of Robert Boscher
SCA Number:   SESC047367

| Service Provided | Volume | Currency | Rate | Amount |
|---|---|---|---|---|
| **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 1645.37 Tonnes | CAD | $19.00 | $31,262.03 |
| | | | Subtotal | $31,262.03 |
| | | | GST | $1,563.10 |
| | | | **Invoice Amount Due** | $32,825.13 |

Signatory:   Lexya Oulton
Secondary Signatory:   Dee Thompson

*as per email at Back.*

*Less deposit ($ 4328.24)*

*$ 28,496.89*

Please forward payment to:
Secure Energy Services Inc.
Bow Valley Square 2, 3600 – 205 5th Ave SW, Calgary, AB, T2P 2V7, CAN
Terms - payable upon receipt

If you have any questions regarding this invoice, please contact Carol Dietz
Phone :   780-542-4733         Fax :   888-562-7704
Email : CDietz@secure-energy.com

Secure Energy Services thanks you for your business!

Page   1   of   8

## Invoice Detail



SECURE
energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice number | PEMLF336804 |

| Date | Trucking Company | | Manifest # | | Bill of Lading | Meter / Scale Receipt | |
|------|------------------|---|------------|---|---------------|----------------------|---|
| | Service Description | Gross Wt | Tare Wt | Net Wt. | Units | % of Load | Rate | Amount |
| Feb 03, 2016 | Nelson Bros. Oilfield Services | | N | | 13210 | PEMLF027750-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.21 | 22.07 | 37.14 | Tonnes | | $19.00 | $705.66 |
| Feb 03, 2016 | Nelson Bros. Oilfield Services | | N | | 17360 | PEMLF027751-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.37 | 20.12 | 28.25 | Tonnes | | $19.00 | $536.75 |
| Feb 03, 2016 | Nelson Bros. Oilfield Services | | N | | 13267 | PEMLF027753-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.42 | 24.54 | 30.88 | Tonnes | | $19.00 | $586.72 |
| Feb 03, 2016 | Nelson Bros. Oilfield Services | | N | | 18406 | PEMLF027755-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.02 | 24.67 | 32.35 | Tonnes | | $19.00 | $614.65 |
| Feb 03, 2016 | Nelson Bros. Oilfield Services | | N | | 17361 | PEMLF027763-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.25 | 20.07 | 29.18 | Tonnes | | $19.00 | $554.42 |
| Feb 03, 2016 | Nelson Bros. Oilfield Services | | N | | 18407 | PEMLF027765-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.04 | 24.61 | 31.43 | Tonnes | | $19.00 | $597.17 |
| Feb 03, 2016 | Nelson Bros. Oilfield Services | | N | | 13268 | PEMLF027767-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.23 | 24.50 | 34.73 | Tonnes | | $19.00 | $659.87 |

## Invoice Detail

**SECURE**
energy services

| | |
|---|---|
| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF336804 |

| Feb 08, 2016 | Nelson Bros. Oilfield Services | | N | | 17710 | | PEMLF027894-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.14 | 19.07 | 31.07 Tonnes | | | $19.00 | $590.33 |
| Feb 08, 2016 | Nelson Bros. Oilfield Services | | N | | 13215 | | PEMLF027895-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 63.72 | 22.48 | 41.24 Tonnes | | | $19.00 | $783.56 |
| Feb 08, 2016 | Nelson Bros. Oilfield Services | | N | | 17711 | | PEMLF027900-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.45 | 19.21 | 31.24 Tonnes | | | $19.00 | $593.56 |
| Feb 08, 2016 | Nelson Bros. Oilfield Services | | N | | 13216 | | PEMLF027901-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.05 | 22.57 | 38.48 Tonnes | | | $19.00 | $731.12 |
| Feb 08, 2016 | Nelson Bros. Oilfield Services | | N | | 17712 | | PEMLF027905-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.21 | 19.28 | 28.93 Tonnes | | | $19.00 | $549.67 |
| Feb 08, 2016 | Nelson Bros. Oilfield Services | | N | | 13217 | | PEMLF027906-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 61.67 | 22.36 | 39.31 Tonnes | | | $19.00 | $746.89 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 13270 | | PEMLF027914-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.05 | 24.33 | 33.72 Tonnes | | | $19.00 | $640.68 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 18408 | | PEMLF027917-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.49 | 24.56 | 34.93 Tonnes | | | $19.00 | $663.67 |

## Invoice Detail

**SECURE**
energy services

| | | |
|---|---|---|
| UWI: | 100-SE-18-049-07W5-00 | |
| Owner: | The Estate of Robert Boscher | |
| Invoice | PEMLF336804 | |

| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 17713 | | PEMLF027918-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.23 | 18.97 | 31.26 Tonnes | | | $19.00 | $593.94 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 13271 | | PEMLF027922-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.18 | 24.31 | 33.87 Tonnes | | | $19.00 | $643.53 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 18409 | | PEMLF027923-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.90 | 24.58 | 33.32 Tonnes | | | $19.00 | $633.08 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 17714 | | PEMLF027924-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.91 | 19.04 | 29.87 Tonnes | | | $19.00 | $567.53 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 13272 | | PEMLF027929-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.06 | 24.34 | 32.72 Tonnes | | | $19.00 | $621.68 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 18410 | | PEMLF027930-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.48 | 24.55 | 32.93 Tonnes | | | $19.00 | $625.67 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 17715 | | PEMLF027935-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.91 | 19.19 | 29.72 Tonnes | | | $19.00 | $564.68 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 13273 | | PEMLF027942-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.04 | 24.63 | 30.41 Tonnes | | | $19.00 | $577.79 |

## Invoice Detail

**SECURE**
energy services

| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF336804 |

| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 18411 | | PEMLF027943-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 54.96 | 24.80 | 30.16 Tonnes | | | $19.00 | $573.04 |
| Feb 09, 2016 | Nelson Bros. Oilfield Services | | N | | 17716 | | PEMLF027949-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 47.59 | 20.29 | 27.30 Tonnes | | | $19.00 | $518.70 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 18412 | | PEMLF027980-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.58 | 24.97 | 32.61 Tonnes | | | $19.00 | $619.59 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 17370 | | PEMLF027983-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.12 | 24.65 | 33.47 Tonnes | | | $19.00 | $635.93 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 17717 | | PEMLF027986-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.85 | 20.03 | 30.82 Tonnes | | | $19.00 | $585.58 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 18413 | | PEMLF027992-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.97 | 24.91 | 33.06 Tonnes | | | $19.00 | $628.14 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 17371 | | PEMLF027999-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 58.23 | 24.71 | 33.52 Tonnes | | | $19.00 | $636.88 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 17718 | | PEMLF028001-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.74 | 20.11 | 28.63 Tonnes | | | $19.00 | $543.97 |

## Invoice Detail

**SECURE**
energy services

| | |
|---|---|
| UWI: | 100-SE-18-049-07W5-00 |
| Owner: | The Estate of Robert Boscher |
| Invoice | PEMLF336804 |

| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 18414 | | PEMLF028010-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 55.68 | 25.06 | 30.62 Tonnes | | $19.00 | | $581.78 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 17719 | | PEMLF028021-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.84 | 20.54 | 30.30 Tonnes | | $19.00 | | $575.70 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 17372 | | PEMLF028022-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.49 | 25.10 | 32.39 Tonnes | | $19.00 | | $615.41 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 18415 | | PEMLF028026-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.16 | 25.34 | 30.82 Tonnes | | $19.00 | | $585.58 |
| Feb 10, 2016 | Nelson Bros. Oilfield Services | | N | | 17720 | | PEMLF028040-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.53 | 20.36 | 28.17 Tonnes | | $19.00 | | $535.23 |
| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 18416 | | PEMLF028054-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 57.79 | 24.75 | 33.04 Tonnes | | $19.00 | | $627.76 |
| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 17721 | | PEMLF028058-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.22 | 19.58 | 28.64 Tonnes | | $19.00 | | $544.16 |
| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 17373 | | PEMLF028059-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 46.21 | 19.84 | 26.37 Tonnes | | $19.00 | | $501.03 |

## Invoice Detail

**SECURE**
energy services

UWI:       100-SE-18-049-07W5-00
Owner:     The Estate of Robert Boscher
Invoice    PEMLF336804

| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 18417 | | PEMLF028063-LF | |
|---|---|---|---|---|---|---|---|---|
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 54.34 | 24.53 | 29.81 Tonnes | | $19.00 | | $566.39 |
| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 17722 | | PEMLF028068-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 50.61 | 19.28 | 31.33 Tonnes | | $19.00 | | $595.27 |
| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 17374 | | PEMLF028071-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 46.90 | 19.64 | 27.26 Tonnes | | $19.00 | | $517.94 |
| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 18418 | | PEMLF028076-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.29 | 24.49 | 31.80 Tonnes | | $19.00 | | $604.20 |
| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 17723 | | PEMLF028085-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 48.08 | 19.29 | 28.79 Tonnes | | $19.00 | | $547.01 |
| Feb 11, 2016 | Nelson Bros. Oilfield Services | | N | | 17375 | | PEMLF028090-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 49.75 | 19.77 | 29.98 Tonnes | | $19.00 | | $569.62 |
| Feb 12, 2016 | Nelson Bros. Oilfield Services | | N | | 18419 | | PEMLF028113-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 59.73 | 24.73 | 35.00 Tonnes | | $19.00 | | $665.00 |
| Feb 16, 2016 | Nelson Bros. Oilfield Services | | N | | 13274 | | PEMLF028333-LF | |
| | Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S | 56.80 | 24.84 | 31.96 Tonnes | | $19.00 | | $607.24 |

## Invoice Detail

**SECURE**
energy services

| | | | | |
|---|---|---|---|---|
| UWI: | 100-SE-18-049-07W5-00 | | | |
| Owner: | The Estate of Robert Boscher | | | |
| Invoice | PEMLF336804 | | | |

| Feb 16, 2016 | Nelson Bros. Oilfield Services | | N | | 17725 | PEMLF028346-LF | | |
|---|---|---|---|---|---|---|---|---|
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 49.99 | 19.98 | 30.01 | Tonnes | | $19.00 | $570.19 |
| Feb 16, 2016 | Nelson Bros. Oilfield Services | | N | | 13276 | PEMLF028348-LF | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 56.35 | 25.19 | 31.16 | Tonnes | | $19.00 | $592.04 |
| Feb 22, 2016 | Nelson Bros. Oilfield Services | | N | | 13230 | PEMLF028538-LF | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 55.85 | 15.97 | 39.88 | Tonnes | | $19.00 | $757.72 |
| Feb 22, 2016 | Nelson Bros. Oilfield Services | | N | | 13277 | PEMLF028540-LF | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 58.33 | 25.55 | 32.78 | Tonnes | | $19.00 | $622.82 |
| Feb 23, 2016 | Nelson Bros. Oilfield Services | | N | | 13278 | PEMLF028555-LF | | |
| | **Landfill Disposal Class 2 - Remediation - Contaminated Debris Soil, N.O.S** | 44.37 | 25.66 | 18.71 | Tonnes | | $19.00 | $355.49 |

**Total**     $31,262.03

**Vernon Boscher**

| | |
|---|---|
| **From:** | Carol Dietz <cdietz@secure-energy.com> |
| **Sent:** | March-01-16 2:54 PM |
| **To:** | Vernon Boscher |
| **Subject:** | Invoice PEMLF336804 - February |
| **Attachments:** | PEMLF336804.pdf |

Good Afternoon Vern,

Please find attached invoice PEMLF33804. This will clear up everything to the end of February. You still have a credit of $4328.24 on your account. Be sure to take this amount off the invoice before you pay this one. The total amount owing will be $28,496.89. I have a hard copy of the invoice and all the back up at the office for you as well. If you have any questions or concerns, please let me know or contact Jim at 780-542-1234.

Thanks,
Carol

Carol Dietz | Lead Administrator – Pembina Landfill
Processing Recovery & Disposal Division
**SECURE** energy services
Office 780.542.4733 | Mobile 780.898.1419

--
Disclaimer: This email and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you have received this email in error please notify the system manager. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. Finally, the recipient should check this email and any attachments for the presence of viruses. The company accepts no liability for any damages caused by any virus transmitted by this email.



LAYSER
Earth Works Inc.

Box 6720
Drayton Valley, AB
T7A 1S1

Phone: (780) 542-5332
Fax: (780) 621-1892
www.layser.ca

# INVOICE

### Invoice No.: 2693

Date: 29/02/2016
Page: 1

To:

**The Estate of Robert Boscher**
Attn: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

| Location: | Global Yard | | GST No.: | 887742278 | | WCB# 3004956 |
|---|---|---|---|---|---|---|

| Ticket No. | Description | Hrs / Quantity | Price | Amount |
|---|---|---|---|---|
| **For 01/02/2016** | | | | |
| L2920 | 23 - Komatsu PC270 LC-7 | 4.0 | 190.00 | 760.00 |
| L2920 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| **For 02/02/2016** | | | | |
| L2921 | 15 - Komatsu D39PX | 10.0 | 150.00 | 1,500.00 |
| L2921 | 23 - Komatsu PC270 LC-7 | 10.0 | 190.00 | 1,900.00 |
| L2921 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| L2921 | Packer Operator | 7.0 | 50.00 | 350.00 |
| L2911 | 74 - Bomag BW211D | 7.0 | 95.00 | 665.00 |
| **For 02/02/16** | | | | |
| L2952 | Ripper Teeth | | 66.00 | 330.00 |
| **For 03/02/2016** | | | | |
| L2922 | 24 - John Deere 240D LC | 5.0 | 185.00 | 925.00 |
| L2922 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| **For 04/02/2016** | | | | |
| L2923 | 16 - Komatsu D61 PX | 8.0 | 185.00 | 1,480.00 |
| L2923 | 23 - Komatsu PC270 LC-7 | 10.0 | 190.00 | 1,900.00 |
| L2923 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| L2923 | Packer Operator | 9.0 | 50.00 | 450.00 |
| L2923 | 74 - Bomag BW211D | | | 855.00 |
| **For 05/02/2016** | | | | |
| L2925 | 16 - Komatsu D61 PX | 8.0 | 185.00 | 1,480.00 |
| L2925 | 23 - Komatsu PC270 LC-7 | 9.5 | 190.00 | 1,805.00 |
| L2925 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| L2925 | Packer Operator | 9.0 | 50.00 | 450.00 |
| L2925 | 74 - Bomag BW211D | | | 855.00 |
| **For 06/02/2016** | | | | |
| L2926 | 16 - Komatsu D61 PX | 8.0 | 185.00 | 1,480.00 |
| L2926 | 23 - Komatsu PC270 LC-7 | 9.0 | 190.00 | 1,710.00 |
| L2926 | 74 - Bomag BW211D | 9.0 | 145.00 | 1,305.00 |
| L2926 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |

INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS.

**Continue...**



# INVOICE

## Invoice No.: 2693

Date: 29/02/2016
Page: 2

To:

**The Estate of Robert Boscher**

Attn: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

Location:  Global Yard          GST No.:  887742278          WCB# 3004956

| Ticket No. | Description | Hrs / Quantity | Price | Amount |
|---|---|---|---|---|
| For 07/02/2016 | | | | |
| L2927 | 16 - Komatsu D61 PX | 5.0 | 185.00 | 925.00 |
| L2927 | 23 - Komatsu PC270 LC-7 | 5.0 | 190.00 | 950.00 |
| L2927 | 74 - Bomag BW211D | 4.0 | 145.00 | 580.00 |
| L2927 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| For 08/02/2016 | | | | |
| L2928 | 16 - Komatsu D61 PX | 9.5 | 185.00 | 1,757.50 |
| L2928 | 24 - John Deere 240D LC | 9.5 | 185.00 | 1,757.50 |
| L2928 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| For 09/02/2016 | | | | |
| L2929 | 16 - Komatsu D61 PX | 3.0 | 185.00 | 555.00 |
| L2929 | 24 - John Deere 240D LC | 9.0 | 185.00 | 1,665.00 |
| L2929 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| For 10/02/2016 | | | | |
| L2930 | 16 - Komatsu D61 PX | 3.0 | 185.00 | 555.00 |
| L2930 | 24 - John Deere 240D LC | 6.0 | 185.00 | 1,110.00 |
| L2930 | 16 - Komatsu D61 PX | 2.0 | 185.00 | 370.00 |
| L2930 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| For 11/02/2016 | | | | |
| L2932 | 16 - Komatsu D61 PX | 2.0 | 185.00 | 370.00 |
| L2932 | 22 - Komatsu PC220 LC-7 | 7.0 | 180.00 | 1,260.00 |
| L2932 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| For 16/02/2016 | | | | |
| L2933 | 16 - Komatsu D61 PX | 4.0 | 185.00 | 740.00 |
| L2933 | 22 - Komatsu PC220 LC-7 | 4.0 | 180.00 | 720.00 |
| L2933 | 23 - Komatsu PC270 LC-7 | 8.0 | 190.00 | 1,520.00 |
| L2933 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| L2933 | Packer Operator | 6.0 | 50.00 | 300.00 |
| L2933 | 74 - Bomag BW211D | | | 570.00 |

INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS.

**Continue...**