

**LAYSER**
EARTH WORKS INC.

# INVOICE

## Invoice No.: 2693

Date:   29/02/2016
Page:   3

To:

**The Estate of Robert Boscher**
Attn: Vern Boscher
Box 7882
Drayton Valley, AB  T7A 1S9

| Location:   Global Yard | | GST No.:   887742278 | | WCB# 3004956 |
|---|---|---|---|---|

| Ticket No. | Description | Hrs / Quantity | Price | Amount |
|---|---|---|---|---|
| For 22/02/2016 | | | | |
| L2934 | 16 - Komatsu D61 PX | 6.0 | 185.00 | 1,110.00 |
| L2934 | 22 - Komatsu PC220 LC-7 | 4.5 | 180.00 | 810.00 |
| L2934 | 23 - Komatsu PC270 LC-7 | 5.0 | 190.00 | 950.00 |
| L2934 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| L2934 | Packer Operator | 7.0 | 50.00 | 350.00 |
| L2934 | 74 - Bomag BW211D | | | 665.00 |
| | | | | |
| For 23/02/2016 | | | | |
| L2935 | 16 - Komatsu D61 PX | 7.0 | 185.00 | 1,295.00 |
| L2935 | 23 - Komatsu PC270 LC-7 | 9.5 | 190.00 | 1,805.00 |
| L2935 | Packer Operator | 7.0 | 50.00 | 350.00 |
| L2935 | 74 - Bomag BW211D | | 165.00 | 665.00 |
| L2935 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| | | | | |
| For 24/02/2016 | | | | |
| L2936 | 16 - Komatsu D61 PX | 6.0 | 185.00 | 1,110.00 |
| L2936 | 74 - Bomag BW211D | 2.0 | 145.00 | 290.00 |
| L2936 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| | | | | |
| For 29/02/2016 | | | | |
| L2937 | 16 - Komatsu D61 PX | 9.0 | 185.00 | 1,665.00 |
| L2937 | 23 - Komatsu PC270 LC-7 | 9.0 | 190.00 | 1,710.00 |
| L2937 | 9 - Service Truck | 1.0 | 175.00 | 175.00 |
| | | | | |
| Subtotal: | | | | 51,480.00 |
| | | | | |
| G - GST @ 5% | | | | |
| GST | | | | 2,574.01 |

| | Total Amount | 54,054.01 |
|---|---|---|

INTEREST AT 2% (24 % ANNUM) CHARGED ON OVERDUE ACCOUNTS.



**LAYSER**
Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  ·  Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Boscher*        No.: L  2920

                                       Date: *Feb 01-2016*

For: *Jen Boscher*                     LSD: *Borrow Pit*

                                       AFE:

Job Description: *Remove snow and remove frost to*
*prep site to load trucks with backfill material.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Tyler | 23 | Komatsu PC270 | 4 | 150.00 | 760.00 |
|  | 94 | Service truck | 1 | 175.00 | 175.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

|  |  |
|---|---|
| SUBTOTAL | 935.00 |
| GST | 46.75 |
| TOTAL | 981.75 |

Approved:



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: The Estate of Bob Boscher                No.:   L   **2921**

                                            Date: Feb 02-2016
For: Vern Boscher                           LSD: Borrow pit
                                                 Global Yard

AFE:

Job Description: Load backfill material at borrow pit
Spread and compact at backfill site.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC 270 | 10 | 190.00 | 1900.00 |
| | 92 | Service truck | 1 | 175.00 | 175.00 |
| Clarence | 15 | Komatsu D39 PX | 10 | 150.00 | 1500.00 |
| Robert | 74 | Bomag Packer | 7 | 145.00 | 1015.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  | SUBTOTAL | 4590.00 |
|---|---|---|
|  | GST | 229.50 |
| Approved: | TOTAL | 4819.50 |



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: The Estate of Bob Buscher   No.: L 2952

Date: Feb 02 - 2016

For: Vern Buscher   LSD: Borrow Pit

AFE:

Job Description: Replacement teeth for
Komatsu PC270 to dig frost at
borrow pit

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | Ripper teeth | 5 @ | 66.00 | 330.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PO 584 6 PG

| | |
|---|---|
| SUBTOTAL | 330.00 |
| GST | 16.50 |
| TOTAL | 346.50 |

Approved:



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  ·  Fax: 780-621-1892
WCB #3004956    GST # 8B774 2278 RT

To: *The Estate of Bob Boscher*          No.: **L  2922**

Date: *Feb 03 - 2016*

For: *Vera Boscher*          LSD: *Global Yard*

AFE:

Job Description: *Load impacted material for landfill.*
*Build berm along west side of excavation.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 24 | John Deere 2400 | 5 | 185.00 | 925.00 |
| | 92 | Service truck | 1 | 175.00 | 175.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  | SUBTOTAL | 1100.00 |
|--|----------|---------|
|  | GST | 55.00 |
| Approved: | TOTAL | 1155.00 |



**LAYSER**
Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  ·  Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Boscher*

For: *Vera Boscher*

No.: **L  2923**

Date: *Feb 04 2016*

LSD: *Borrow pit*
*Gibird Yod*

AFE:

Job Description: *Lead backfill material at borrow pit.*
*Spread and compact at backfill site.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC270 | 10 | 190.00 | 1900.00 |
|  | 92 | Service truck | 1 | 175.00 | 175.00 |
| Tegan | 74 | Bomag Packer | 9 | 145.00 | 1305.00 |
| Tyler | 16 | Komatsu D61PX | 8 | 185.00 | 1480.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| | |
|---|---|
| SUBTOTAL | 4860.00 |
| GST | 243.00 |
| TOTAL | 5103.00 |

Approved:



**LAYSER EARTH WORKS INC.**

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956     GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.: L 2925

Date: *Feb 05 2016*

For: *Vern Boscher*   LSD: *Borrow Pit*
*Global Yard*

AFE:

Job Description: *Load backfill material at borrow pit.*
*Spread and compact at backfill site.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 23 | Komatsu PC270 | 9.5 | 190.00 | 1805.00 |
| | 92 | Service truck | 1 | 175.00 | 175.00 |
| Robert | 74 | Bomag packer | 9 | 145.00 | 1305.00 |
| Tyler | 16 | D61PX Komatsu | 8 | 185.00 | 1480.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  |  |
|---|---|
| SUBTOTAL | 4765.00 |
| GST | 238.25 |
| TOTAL | 5003.25 |

Approved:



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: *The Estate of Bob Boscher*  No.: **L 2926**

Date: *Feb. 06. 2016*

For: *Vern Boscher*  LSD: *Borrow Pit*
*Global Yard*

AFE:

Job Description: *Load backfill material at borrow pit*
*Spread and compact at backfill site*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC 270 | 9 | 190.00 | 1710.00 |
|  | 92 | Service truck | 1 | 175.00 | 175.00 |
| Clarence | 74 | Boney Packer | 9 | 145.00 | 1305.00 |
| Tyler | 16 | Komatsu D61 PX | 8 | 185.00 | 1480.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

|  |  |
|---|---|
| SUBTOTAL | 4670.00 |
| GST | 233.50 |
| TOTAL | 4903.50 |

Approved:



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: _The Estate of Bob Busher_   No.: **L  2927**

Date: _Feb 07-2016_

For: _Vern Busher_   LSD: _Borrow pit_
_Global Ford_

AFE:

Job Description: _Load backfill material at borrow pit_
_Spread and compact at backfill site_

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 23 | Komatsu PC 270 | 5 | 190.00 | 950.00 |
| | 92 | Service truck | 1 | 175.00 | 175.00 |
| Clarence | 74 | Bomag Packer | 4 | 145.00 | 580.00 |
| Tyler | 16 | Komatsu D61 PX | 5 | 185.00 | 925.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  |  |
|---|---|
| SUBTOTAL | 2630.00 |
| GST | 131.50 |
| TOTAL | 2761.50 |

Approved:



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   ·   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.: **L  2928**

Date: *Feb 08-2016*

For: *Vern Boscher*   LSD: *Global Yard*

AFE:

Job Description: *Break up frost with cat. Dig, pile and load impacted material for landfill.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 24 | John Deere 240D | 9½ | 185.00 | 1752.50 |
| | 92 | Service truck | 1 | 175.00 | 175.00 |
| Tyler | 16 | Komatsu D61PX | 9½ | 185.00 | 1752.50 |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 3690.00 |
| GST | 184.50 |
| TOTAL | 3874.50 |

Approved:



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   ·   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.: **L 2929**

Date: *Feb 09 - 2016*

For: *Vern Buscher*   LSD: *Global Yard*

AFE:

Job Description: *Break up frost with cat. Dig,
pile and load impacted material for landfill.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 24 | John Deere 240D | 9 | 185.00 | 1665.00 |
|  | 92 | Service Truck | 1 | 175.00 | 175.00 |
| Tyler | 16 | Komatsu D61 PX | 3 | 185.00 | 555.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| | |
|---|---|
| SUBTOTAL | 2395.00 |
| GST | 119.75 |
| TOTAL | 2514.75 |

Approved:



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: *The Estate of Bob Boscher* No.: **L   2930**

Date: *Feb 10-2016*

For: *Vern Boscher*    LSD: *Global Yard*

AFE:

Job Description: *Dig and load impacted material for landfill. Level shale for compaction over backfill site.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 24 | John Deere 240D | 6 | 185.00 | 1110.00 |
|  | 16 | Komatsu D61PX | 3 | 185.00 | 555.00 |
|  | 92 | Service truck | 1 | 175.00 | 175.00 |
| Tyler | 16 | Komatsu D61PX | 2 | 185.00 | 370.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| | |
|---|---|
| SUBTOTAL | 2210.00 |
| GST | 110.50 |
| TOTAL | 2320.50 |

Approved:



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   ·   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.:   **L   2932**

Date: *Feb 11-2016*

For: *Vern Boscher*   LSD: *Global Yard*

AFE:

Job Description: *Dig impacted material and load*
*for landfill.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 22 | Komatsu PC220 | 7 | 180.00 | 1260.00 |
| | 16 | Komatsu 061PX | 2 | 185.00 | 370.00 |
| | 92 | Service truck | 1 | 175.00 | 175.00 |

| | |
|---|---|
| SUBTOTAL | 1805.00 |
| GST | 90.25 |
| TOTAL | 1895.25 |

Approved:



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: *The Estate of Bob Boscher*   No.: **L   2933**

Date: *feb 16 - 2016*

For: *Vern Boscher*   LSD: *Borrow pit*
*Gisbol Yard*

AFE:

Job Description: *Load fill material at borrow pit*
*Spread and compact at backfill site. Dig*
*and load impacted material for backfill.*

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Tyler | 16 | Komatsu D61 PX | 4 | 185.00 | 740.00 |
| | 22 | Komatsu PC 220 | 4 | 180.00 | 720.00 |
| | 94 | Service truck | 1 | 175.00 | 175.00 |
| Teagen | 74 | Bomag Packer | 6 | 145.00 | 870.00 |
| Chene | 23 | Komatsu PC 270 | 8 | 190.00 | 1520.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| SUBTOTAL | 4025.00 |
| GST | 201.25 |
| TOTAL | 4226.25 |

Approved: _____



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   ·   Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: The Estate of Bob Boscher  No.: **L  2934**

Date: Feb 22-2016

For: Vein Boscher    LSD: Borrow pit
Global Yard

AFE:

Job Description: Load fill material at borrow pit.
Spread and pack at Global Yard. Finish digging
and loading impacted material for landfill.

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Josh | 22 | Komatsu PC 220 | 4½ | 180.00 | 810.00 |
| | 23 | Komatsu PC 270 | 5 | 190.00 | 950.00 |
| | 92 | Service truck | 1 | 175.00 | 175.00 |
| Nelsons | 74 | Boomy Packer | 7 | 145.00 | 1015.00 |
| Tyler | 16 | Komatsu D61PX | 6 | 185.00 | 1110.00 |

SUBTOTAL  4060.00
GST  203.00
TOTAL  4263.00

Approved: _____



**LAYSER** Earth Works Inc.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956   GST # 68774 2278 RT

To: The Estate of Bob Buscher

For: Vera Buscher

No.: **L  2935**

Date: Feb 23 2016

LSD: Borrow Pit
Global Yard

AFE:

Job Description: Load backfill material at borrow pit.
Spread and compact at Global Yard

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Cheene | 23 | Komatsu PC 270 | 9½ | 190.00 | 1805.00 |
| Nelson | 74 | Bomag Packer | 7 | 145.00 | 1015.00 |
| Tyler | 16 | Komatsu D61 PX | 7 | 185.00 | 1295.00 |
| | 93 | Service truck | 1 | 175.00 | 175.00 |

| | |
|---|---|
| SUBTOTAL | 4290.00 |
| GST | 214.50 |
| TOTAL | 4504.50 |

Approved:

4504.50



**LAYSER**
EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332  •  Fax: 780-621-1892
WCB #3004956    GST # 88774 2278 RT

To: The Estate of Bob Boscher          No.: L 2936

Date: Feb 24-2016

For: Vern Boscher          LSD: Global Yard

AFE:

Job Description: Level backfill material and
compact

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Tyler | 16 | Komatsu D61 PX | 6 | 185 00 | 1110.00 |
| | 94 | Service truck | 1 | 175 00 | 175.00 |
| Clarence | 74 | Bomag Packer | 2 | 145 00 | 290.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

SUBTOTAL  1575.00
78.75  GST  ~~78.75~~
Approved:          TOTAL  ~~1,653.75~~
                   1,653.75



**LAYSER** EARTH WORKS INC.

Box 6720, Drayton Valley, AB   T7A 1S1
Phone: 780-542-5332   •   Fax: 780-621-1892
WCB #3004956   GST # 88774 2278 RT

To: _The Estate of Bob Buscher_   No.: **L  2937**

Date: _Feb 29 2016_

For: _Vern Buscher_   LSD: _Burrow pit_

AFE:

Job Description: _Reclaim burrow pit area_
_Level out frost lumps and slope sides_

| OPERATOR | UNIT | ITEM | HOURS | RATE | AMOUNT |
|----------|------|------|-------|------|--------|
| Josh | 23 | Komatsu PC 270 | 9 | 190 00 | 1710.00 |
|  | 92 | Service truck | 1 | 175 00 | 175.00 |
| Tyler | 16 | Komatsu PC 61 PX | 9 | 185 00 | 1665.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| | |
|---|---|
| SUBTOTAL | 3550.00 |
| GST | 177.50 |
| TOTAL | 3727.50 |

Approved:

58844-216-RAF      Re: 2015 & 2016 General Matters      Statement No.: 153706-07, 155841      Page 2

Re:   S

$   )

Re:   Contamination

| | |
|---|---|
| Nov 24/15 | To telephone attendance with Vern Boscher, Colleen Stevenson. |
| Nov 25/15 | To telephone attendance with Colleen Stevenson, Vern Boscher. |
| Nov 26/15 | To telephone attendance with Vern Boscher; To attendance with Vern Boscher. |
| Nov 29/15 | To telephone attendance with Barry Luchak. |
| Nov 30/15 | To telephone attendance with Colleen Stevenson. |
| Dec 3/15 | To telephone attendance with Vern Boscher; Review leases, Inspection report; To telephone attendance with Barry Luchak. |
| Dec 8/15 | To telephone attendance with Vern Boscher. |
| Dec 9/15 | To telephone attendance with Matt Baldwin. |
| Dec 14/15 | To telephone attendance with Vern Boscher. |
| Dec 15/15 | Review Agreements. |
| Dec 18/15 | To telephone attendance with Vern Boscher. |
| Dec 29/15 | To telephone attendance with Vern Boscher re Letter to Neighbors. |
| Dec 31/15 | Letter to C.J re: Neighbors Lease. |
| Jan 4/16 | Emails re Purchase Agreement. |

OUR FEE                    $ 2,526.50 + 126.33 GST = 2652.83

 **Parkland Geotechnical Consulting Limited**     # INVOICE

| Invoice To: | The Estate of Robert Boscher<br>Vernon Boscher<br>PO BOX 6653<br>Dryaton Valley, Alberta<br>T1A 1S1 | | Invoice Date: | 03/08/2016 |
|---|---|---|---|---|
| | | | Period Ending: | 02/29/2016 |
| | | | Inv NO | 0216-8342 |
| Attention | Vernon Boscher | | Project No | RD5501 |
| Project | Environmental Site Assessment - Phase 2<br>Global Well Servicing Drayton PH 2<br>Drayton Valley , Alberta | | Project Mgr: | Lexya Oulton |
| | | | Client PO | n/a |

Customer Msg Proposal Number: PRO4523 + Cost Plus Phase 3 (original budget - $26,400)

| Description | | Qty | Rate | Amount |
|---|---|---|---|---|
| **Project Management and Engineering Services** | | | | |
| Project Engineer | Monica Gaudet | 0.75 | $120.00 | $90.00 |
| Junior Engineer | Drew Chrapko | 1 | $105.00 | $105.00 |
| Junior Engineer | Lexya Oulton | 9.25 | $105.00 | $971.25 |
| Junior Engineer | Bryden Lutz | 0.5 | $105.00 | $52.50 |
| Field  Technician / Technologist | Spencer Podgurski | 7.25 | $80.00 | $580.00 |
| | | | | **$1,798.75** |
| **Field Testing Services and Expense** | | | | |
| Mileage | | 1479 | $1.00 | $1,479.00 |
| Field Engineer | Alex Thomson | 5.5 | $105.00 | $577.50 |
| Junior Engineer | Lexya Oulton | 32 | $105.00 | $3,360.00 |
| Field  Technician / Technologist | Spencer Podgurski | 21 | $80.00 | $1,680.00 |
| Survey Equipment | | 1 | $175.00 | $175.00 |
| INV RKI Eagle - 4 Gas (per day) | | 7 | $65.00 | $455.00 |
| | | | | **$7,726.50** |
| **Disbursements** | | | | |
| Chemistry Laboratory | AGAT Laboratories - 16242332E - | 1.1 | $2,438.10 | $2,681.91 |
| Chemistry Laboratory | AGAT Laboratories - 16238559E - | 1.1 | $1,446.60 | $1,591.26 |
| Chemistry Laboratory | AGAT Laboratories - 16240121E - | 1.1 | $1,091.70 | $1,200.87 |
| Chemistry Laboratory | AGAT Laboratories - 16237845E - | 1.1 | $1,091.70 | $1,200.87 |
| Chemistry Laboratory | AGAT Laboratories - 16237522E - | 1.1 | $973.40 | $1,070.74 |
| Chemistry Laboratory | AGAT Laboratories - 16241679E - | 1.1 | $828.10 | $910.91 |
| Chemistry Laboratory | AGAT Laboratories - 16239765E - | 1.1 | $740.10 | $814.11 |
| Chemistry Laboratory | AGAT Laboratories - 16240514E - | 1.1 | $601.40 | $661.54 |
| Chemistry Laboratory | AGAT Laboratories - 16240519E - | 1.1 | $354.90 | $390.39 |
| | | | | **$10,522.60** |

| | | |
|---|---|---|
| | Sub Total: | $20,047.85 |
| | G.S.T. | $1,002.39 |
| | Grand Total | $21,050.24 |

| Project Budget: | $101,699.18 |
|---|---|
| Contingency: | $0.00 |
| Billing To Date: | ($81,651.33) |
| Total This Invoice: | ($20,047.85) |
| Total Billing: | ($101,699.18) |
| Budget Remaining: | $0.00 |

BUDGETS DO NOT INCLUDE G.S.T.

G.S.T. Registration #865181234

Payment is due upon receipt

Terms are 1.5% interest on accounts after 30 days (18% per annum)

Please make payments payable to: Parkland Geotechnical Consulting Ltd.



# NELSON BROS
## OILFIELD SERVICES (1997) LTD.
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 208474
Invoice Date: Mar 9/2016
Page #: 1

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 62775-nb | 20160308 | nb | As per agreed price<br>Supply trucks to haul gravel<br>from Nordegg to location as<br>per the attached approved<br>ticket | 1.00 | | 18239.79 | 18239.79<br>.00 |

|  | | |
|--|--|--|
| SUBTOTAL | 18239.79 |
| GST (Registration # R888043247) | 911.99 |
| TOTAL THIS INVOICE | 19151.78 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333

# NELSON BROS

*OILFIELD SERVICES (1997) LTD.*

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

## N⁰· 62775

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Robert Boscher Estates | | DATE MAR. 2016 |
|---|---|---|
| ADDRESS | SHIPPER | RIG NUMBER |
| NB Job # | | P.O. # |

HAULED FROM Fish Creek Quarry - Nordegg

HAULED TO Global yard

TRUCK UNIT No.
NB MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck: <br> ☐ Picker: <br> ☐ 30 ton ☐ 35 ton <br> ☐ 45 ton ☐ Other <br> ☐ Hi Boy ☐ Tri- Air Hi Boy <br> ☐ Low Boy ☐ Tri- Air Low Boy <br> ☐ Other Trailer | Supply trucking to haul 2" minus crushed from Quarry to Global yard. See attached spreadsheet for load details | | | |
| JOURNEY MANAGEMENT <br> Light Conditions: <br> ☐ Dark ☐ Dawn/Dusk <br> ☐ Sunny ☐ Overcast ☐ Snowglare | 414.2 tonnes hauled to yard <br> 2 loads from Global trucks 68.24 | | 13.25 | 904.18 |
| Precipitation: <br> ☐ Dry ☐ Rain ☐ Sleet <br> ☐ Downpour ☐ Snow ☐ Blizzard | | | | |
| Surface: <br> Gravel Condition: <br> ☐ Dry ☐ Slippery Ice <br> ☐ Sticky Mud ☐ Slimy Mud | TRUCKING <br> 62775 | | | *11847·⁵⁰ <br> 5488·¹¹ |
| Pavement Condition: <br> ☐ Dry ☐ Wet ☐ Slippery Ice | | | | |
| Proper Rest: <br> ☐ Y ☐ N | PERMIT # | | Total before G.S.T. | 15,239.⁷⁹ |
| Permits / Road Use Agreements / <br> Authorization In Place? <br> ☐ Y ☐ N | TANK #'S | | | |

Lexya Oulton
CONSIGNED TO

ADDRESS

DESTINATION

ROUTING

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

| DRIVER | RECEIVED IN GOOD ORDER |
|---|---|
| SWAMPER | AUTHORIZED SIGNATURE  X |

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.   NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF.JL6309

WHITE - Original    BLUE - Customer    GREEN - Office    PINK - Field    GOLD - Driver

**Estate Robert Boscher**
Location: Global Yard
2" Crush to Yard

March . 2016

NB ticket # 62775

| Ticket # | Unit# | Date | Nordegg Loads | 2" Rate | Hrs | Hourly Rate | Total |
|---|---|---|---|---|---|---|---|
| 295938 | 292 | 02-Mar | 28.80 | $ 13.25 | 5 | $ 185.00 | $ 1,306.60 |
| 291680 | 297 | 02-Mar | 33.91 | $ 13.25 | 5 | $ 185.00 | $ 1,374.30 |
| 296145 | 683 | 02-Mar | 38.98 | $ 13.25 | 5 | $ 195.00 | $ 1,491.48 |
| 62832 | 689 | Mar-02 | 29.66 | $ 13.25 | 5 | $ 185.00 | $ 1,317.99 |
| Daily Totals | | | 131.35 | | 20 | | $ 5,490.37 |
| 62867 | 688 | 03-Mar | 27.26 | $ 13.25 | 5 | $ 185.00 | $ 1,286.19 |
| 62832 | 689 | Mar-03 | 29.93 | $ 13.25 | 5 | $ 185.00 | $ 1,321.57 |
| 295939 | 292 | Mar-03 | 28.22 | $ 13.25 | 9.5 | $ 185.00 | $ 2,509.04 |
| | | | 28.50 | $ 13.25 | | | |
| 291682 | 297 | Mar-03 | 33.91 | $ 13.25 | 9 | $ 185.00 | $ 2,564.41 |
| | | | 33.97 | $ 13.25 | | | |
| 1-123941 | 680 | Mar-03 | 31.03 | $ 13.25 | 5 | $ 185.00 | $ 1,336.14 |
| 296147 | 683 | Mar-03 | 40.45 | $ 13.25 | 5 | $ 195.00 | $ 1,510.96 |
| 62673 | 687 | Mar-03 | 29.58 | $ 13.25 | 5 | $ 185.00 | $ 1,316.93 |
| Daily Totals | | | 282.85 | | 43.5 | | $ 11,845.24 |
| Totals | | | 414.2 | | 63.5 | | $ 17,335.61 |



# NELSON BROS
**OILFIELD SERVICES (1997) LTD.**
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 208473
Invoice Date: Feb 29/2016
Page #: 1

Bill To: The Estate of Robert Boscher
PO Box 6653
Drayton Valley AB  T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 62753-nb | 20160216 | nb | As per agreed price<br>Haul clean fill to Global yard<br>as per attached tkt | | 1.00 | 18581.50 | 18581.50<br>.00 |
| 62761-nb | 20160202 | nb | As per agreed price<br>Supply trucking and packer to<br>Global yard for compression | | 1.00 | 4635.00 | 4635.00<br>.00 |
| 62754-nb | 20160222 | nb | As per agreed price<br>Haul contaminted soil from<br>Global yard to Secure Landfill | | 1.00 | 1787.50 | 1787.50<br>.00 |
| 62755-nb | 20160208 | nb | As per agreed price<br>Supply trucking to haul shale<br>from Fish Creek to Global yard | | 1.00 | 44788.98 | 44788.98<br>.00 |

|  |  |
|---|---|
| SUBTOTAL | 69792.98 |
| GST (Registration # R888043247) | 3489.65 |
| TOTAL THIS INVOICE | 73282.63 |

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



# *NELSON BROS*

OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO. 62753

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Robert Boscher Estates | DATE Feb 2016 |
|---|---|
| ADDRESS                    SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM **SE-18-49-7WS**   TRUCK UNIT No.

HAULED TO **Global yard.**   **NBMASTER**

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck : <br> ☐ Picker : <br> ☐ 30 ton ☐ 35 ton <br> ☐ 45 ton ☐ Other <br> ☐ Hi Boy ☐ Tri- Air Hi Boy <br> ☐ Low Boy ☐ Tri- Air Low Boy <br> ☐ Other Trailer <br> **JOURNEY MANAGEMENT** <br> Light Conditions: <br> ☐ Dark ☐ Dawn/Dusk <br> ☐ Sunny ☐ Overcast ☐ Snowglare <br> Precipitation: <br> ☐ Dry ☐ Rain ☐ Sleet <br> ☐ Downpour ☐ Snow ☐ Blizzard <br> Surface: <br> Gravel Condition: <br> ☐ Dry ☐ Slippery Ice <br> ☐ Sticky Mud ☐ Slimy Mud <br> Pavement Condition: <br> ☐ Dry ☐ Wet ☐ Slippery Ice | Supply trucking to haul clean fill from borrow pit to location at Global yard. See spreadsheet for load details. Also included are the costs associated with the 185 remaining clean fill loads already hauled in (53 load) Feb 16-23 Clean fill trucking 186 loads | | $44/load | $10,397.50 $8,184.00 |
| Proper Rest: <br> ☐ Y ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements / <br> Authorization In Place? <br> ☐ Y ☐ N | | Total before G.S.T. | | $18,581.50 |
| | TANK #'S | | | |

Lexua Oilfer
CONSIGNED TO

ADDRESS

DESTINATION

ROUTING

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE **X**

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.   NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF#L6309

WHITE - Original   BLUE - Customer   GREEN - Office   PINK - Field   GOLD - Driver

**Estate Robert Boscher**
Location: Global Yard
Clean Fill to Yard

Feb. 2016

NB ticket #

| Ticket # | Unit# | Date | Loads | Charge Rate | | Hrs | Total | |
|---|---|---|---|---|---|---|---|---|
| 62662 | 687 | 16-Feb | 7 | $ | 185.00 | 8 | $ | 1,480.00 |
| 62878 | 688 | 16-Feb | 5 | $ | 185.00 | 4.5 | $ | 832.50 |
| 62722 | 689 | 16-Feb | 5 | $ | 185.00 | 5 | $ | 925.00 |
| Daily Subtotals | | | 17 | | | 17.5 | $ | 3,237.50 |
| 296140 | 683 | 22-Feb | 6 | $ | 195.00 | 6 | $ | 1,170.00 |
| 62880 | 687 | 22-Feb | 1 | $ | 185.00 | 1.5 | $ | 277.50 |
| 62725 | 689 | 22-Feb | 4 | $ | 185.00 | 4 | $ | 740.00 |
| Daily Subtotals | | | 11 | | | 11.5 | $ | 2,187.50 |
| 296141 | 683 | 23-Feb | 7 | $ | 195.00 | 7 | $ | 1,365.00 |
| 62881 | 688 | 23-Feb | 10 | $ | 185.00 | 11 | $ | 2,035.00 |
| 62826 | 689 | 23-Feb | 7 | $ | 185.00 | 7 | $ | 1,295.00 |
| Daily Subtotals | | | 24 | | | 25 | $ | 4,695.00 |
| 62831 | 689 | 24-Feb | 1 | $ | 185.00 | 1.5 | $ | 277.50 |
| Daily Subtotals | | | 1 | | | 1.5 | $ | 277.50 |
| Totals | | | 53 | | | 55.5 | $ | 10,397.50 |
| Add: | | | 186 | $44 per load | | | $ | 8,184.00 |
| Total: | | | | | | | $ | 18,581.50 |

BOX·6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333

# NELSON BROS

OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO. 62761

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO | Robert Boscher Estates | DATE | Feb. 2016 |
|---|---|---|---|
| ADDRESS | SHIPPER | RIG NUMBER | |
| NB Job # | | P.O. # | |

HAULED FROM _____

HAULED TO Global yard

TRUCK UNIT No. River Valley Contractors + Prairie mtn. Construction

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck: <br> ☐ Picker : <br> ☐ 30 ton ☐ 35 ton <br> ☐ 45 ton ☐ Other <br> ☐ Hi Boy ☐ Tri- Air Hi Boy <br> ☐ Low Boy ☐ Tri- Air Low Boy <br> ☐ Other Trailer | Supply trucking and packer to Global yard for konpression and trucking for sanding hill to pit | | | |
| **JOURNEY MANAGEMENT** <br> Light Conditions: <br> ☐ Dark ☐ Dawn/Dusk <br> ☐ Sunny ☐ Overcast ☐ Snowglare | River Valley Contracting    Jan 15/16 <br> River Valley Contracting    Feb 2/16 | | | $275 00 <br> $300 00 |
| Precipitation: <br> ☐ Dry ☐ Rain ☐ Sleet <br> ☐ Downpour ☐ Snow ☐ Blizzard | Prairie Mtn. Construction   Jan 4/16 <br> ½ Dry Rent for Packer | | | $4060.00 |
| Surface: <br> Gravel Condition: <br> ☐ Dry ☐ Slippery Ice <br> ☐ Sticky Mud ☐ Slimy Mud | | | | |
| Pavement Condition: <br> ☐ Dry ☐ Wet ☐ Slippery Ice | | | | |
| Proper Rest: <br> ☐ Y ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements / Authorization In Place? <br> ☐ Y ☐ N | | Total before G.S.T. | | $4,635 00 |
| | TANK #'S | | | |

| | |
|---|---|
| | CONSIGNED TO Lexya Oulton |
| | ADDRESS |
| | DESTINATION |
| | ROUTING |
| | MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE. |
| | DECLARED VALUATION: |

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.

It is mutually agreed, as to each carrier of all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER _____

SWAMPER _____

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE   X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF#L6309

WHITE - Original    BLUE - Customer    GREEN - Office    PINK - Field    GOLD - Driver

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333

# NELSON BROS

OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#68804 3247 RT

NO. 62754

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Robert Boscher Estates | | DATE Feb 2016 |
|---|---|---|
| ADDRESS | SHIPPER | RIG NUMBER |
| NB Job # | | P.O. # |

HAULED FROM  Global Yard

HAULED TO  Secure Pembina

TRUCK UNIT No.  NB MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck:<br>☐ Picker :<br>  ☐ 30 ton  ☐ 35 ton<br>  ☐ 45 ton  ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer | Supply trucking to haul contaminated soil from Global yard to disposal at Secure Pembina Landfill. See attached spreadsheet for load details + volumes | | | |
| **JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark  ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare | | | | |
| Precipitation:<br>☐ Dry  ☐ Rain  ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard | | | | |
| Surface:<br>Gravel Condition:<br>☐ Dry  ☐ Slippery Ice<br>☐ Sticky Mud ☐ Slimy Mud | 3 loads at 91.37 tonnes<br>                    Trucking | | | 1,787.50 |
| Pavement Condition:<br>☐ Dry  ☐ Wet ☐ Slippery Ice | | | | |
| Proper Rest:<br>☐ Y  ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y  ☐ N | | | Total before G.S.T. | $1,787.50 |
| | TANK #'S | | | |

| | Leyra Oulton |
|---|---|
| | CONSIGNED TO |
| | ADDRESS |
| | DESTINATION |
| | ROUTING |

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or, in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

| DRIVER | |
|---|---|
| | RECEIVED IN GOOD ORDER X |
| SWAMPER | AUTHORIZED SIGNATURE X |

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF #L6209

WHITE - Original    BLUE - Customer    GREEN - Office    PINK - Field    GOLD - Driver

**Estate Robert Bascher**

Feb. 2016

Contact: Lexya Oultan

Contaminents to Disposal

NB ticket #

| Ticket # | Unit# | Date | Secure Pembina Tonnes | Charge Rate | Hrs | Total | |
|---|---|---|---|---|---|---|---|
| 296140 | 683 | 22-Feb | 39.88 | $ 195.00 | 3 | $ 585.00 | |
| 62725 | 689 | 22-Feb | 32.78 | $ 185.00 | 3.5 | $ 647.50 | All Tickets are in Clean Fill Pile |
| 62826 | 689 | 23-Feb | 18.71 | $ 185.00 | 3 | $ 555.00 | |
| | | | 91.37 | | 9.5 | $ 1,787.50 | |

BOX 6487
DRAYTON VALLEY,
ALTA. T7A 1R9
W.C.B. # 6690333

# NELSON BROS

OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO. 62755

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Robert Boschor Estates | DATE Feb 2016 |
|---|---|
| ADDRESS                    SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM  Fish Creek Quarry - Nordegg

HAULED TO  Global Yard

TRUCK UNIT No. NB MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck:<br>☐ Picker :<br>  ☐ 30 ton ☐ 35 ton<br>  ☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri-Air Low Boy<br>☐ Other Trailer | Supply trucking to haul gravel 2inch shale from Fish Creek Quarry to Global yard. | | | |
| **JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark   ☐ Dawn/Dusk<br>☐ Sunny  ☐ Overcast ☐ Snowglare | Total volume: 1091.44 tonnes<br>Total hours = 161.5 hours | | | 14,461 58<br>30,327 40 |
| Precipitation:<br>☐ Dry ☐ Rain ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard | | | | |
| Surface:<br>Gravel Condition:<br>☐ Dry ☐ Slippery Ice<br>☐ Sticky Mud ☐ Slimy Mud | | | | |
| Pavement Condition:<br>☐ Dry ☐ Wet ☐ Slippery Ice | | | | |
| Proper Rest:<br>☐ Y ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization in Place?<br>☐ Y ☐ N | TANK #'S | | Total before G.S.T. | 44,788 98 |

| | Lexya Oulten |
|---|---|
| | CONSIGNED TO |
| | ADDRESS |
| | DESTINATION |
| | ROUTING |

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interest in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under the Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or, in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE  X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF.#L5309

WHITE - Original    BLUE - Customer    GREEN - Office    PINK - Field    GOLD - Driver

Estate Rober... ...scher
Location: Glob... ...ard
2" Crush to Yard

Feb. 2016

NB ticket #

| Ticket # | Unit# | Date | Nordegg Loads | 2" & 1 1/4" Rate | Hrs | Hourly Rate | Total | |
|---|---|---|---|---|---|---|---|---|
| 295918 | 296 | 8-Feb | 28.57 | $ 13.25 | 5.5 | $ 185.00 | $ 1,396.05 | |
| 291466 | 297 | 8-Feb | 31.13 | $ 13.25 | 5.5 | $ 185.00 | $ 1,429.97 | |
| 295919 | 296 | 9-Feb | 28.43 | $ 13.25 | 9 | $ 185.00 | $ 2,418.65 | |
| | | | 28.45 | $ 13.25 | | | | |
| 291467 | 297 | 9-Feb | 32.44 | $ 13.25 | 9 | $ 185.00 | $ 2,526.25 | |
| | | | 32.56 | $ 13.25 | | | | |
| 296134 | 683 | 9-Feb | 38.94 | $ 13.25 | 10.5 | $ 195.00 | $ 3,083.64 | |
| | | | 39.26 | $ 13.25 | | | | |
| 62627 | 295 | 10-Feb | 28.11 | $ 13.25 | 9 | $ 185.00 | $ 2,423.95 | |
| | | | 29.17 | $ 13.25 | | | | |
| 291468 | 297 | 10-Feb | 33.01 | $ 13.25 | 9 | $ 185.00 | $ 2,533.00 | |
| | | | 32.50 | $ 13.25 | | | | |
| 296135 | 683 | 10-Feb | 39.96 | $ 13.25 | 9.5 | $ 195.00 | $ 2,902.16 | |
| | | | 39.26 | $ 13.25 | | | | |
| 291022 | 293 | 11-Feb | 32.56 | $ 13.25 | 5 | $ 185.00 | $ 1,356.42 | |
| 291469 | 297 | 11-Feb | 32.81 | $ 13.25 | 5 | $ 185.00 | $ 1,359.73 | |
| 296136 | 683 | 11-Feb | 39.2 | $ 13.25 | 6 | $ 195.00 | $ 1,689.40 | |
| 296137 | 683 | 17-Feb | 39.32 | $ 13.25 | 9.5 | $ 195.00 | $ 2,896.86 | |
| | | | 39.50 | $ 13.25 | | | | |
| 62662 A | 687 | 17-Feb | 31.13 | $ 13.25 | 9.5 | $ 185.00 | $ 2,581.25 | ticket will be in clean fill pile |
| | | | 31.04 | $ 13.25 | | | | |
| 62723 | 689 | 17-Feb | 29.28 | $ 13.25 | 10 | $ 185.00 | $ 2,627.11 | |
| | | | 29.37 | $ 13.25 | | | | |
| 296138 | 683 | 18-Feb | 39.37 | $ 13.25 | 9.5 | $ 195.00 | $ 2,896.46 | 1 1/4 |
| | | | 39.42 | $ 13.25 | | | | |
| 62663 | 687 | 18-Feb | 31.23 | $ 13.25 | 9.5 | $ 185.00 | $ 2,585.22 | |
| | | | 31.24 | $ 13.25 | | | | |
| 62723 | 689 | 18-Feb | 30.94 | $ 13.25 | 10 | $ 185.00 | $ 2,655.59 | |
| | | | 29.86 | $ 13.25 | | | | |
| 1-123935 | 680 | 19-Feb | 30.94 | $ 13.25 | 5 | $ 185.00 | $ 1,334.95 | |
| 62663 | 687 | 19-Feb | 30.89 | $ 13.25 | 5 | $ 185.00 | $ 1,334.29 | |
| 62879 | 688 | 19-Feb | 28.85 | $ 13.25 | 5.5 | $ 185.00 | $ 1,399.76 | |
| 62724 | 689 | 19-Feb | 32.7 | $ 13.25 | 5 | $ 185.00 | $ 1,358.27 | |
| Totals | | | 1091.04 | | 161.5 | | $ 44,788.98 | |

*1091.44*

*44,788.98*

 **Parkland Geotechnical Consulting Limited**   **INVOICE**

| Invoice To: | The Estate of Robert Boscher | | Invoice Date: | 03/16/2016 |
| | Vernon Boscher | | Period Ending: | 03/16/2016 |
| | PO BOX 6653 | | | |
| | Drayton Valley, Alberta | | Inv NO | 0216-8399 |
| | T1A 1S1 | | | |
| Attention | Vernon Boscher | | Project No | RD5501 |
| Project | Environmental Site Assessment - Phase 2 | | Project Mgr: | Lexya Oulton |
| | Global Well Servicing Drayton PH 2 | | Client PO | n/a |
| | Drayton Valley , Alberta | | | |

Customer Msg  Invoice for completion of report

| Description | | Qty | Rate | Amount |
|---|---|---|---|---|
| **Project Management and Engineering Services** | | | | |
| Principal Engineer | Mike McCormick | 7 | $200.00 | $1,400.00 |
| Project Engineer | Monica Gaudet | 13.75 | $120.00 | $1,650.00 |
| Junior Engineer | Udoka Nwaesei | 2 | $105.00 | $210.00 |
| Junior Engineer | Lexya Oulton | 5.5 | $105.00 | $577.50 |
| Field Technician / Technologist | Spencer Podgurski | 8.5 | $80.00 | $680.00 |
| | | | | **$4,517.50** |

| | |
|---|---|
| Sub Total: | $4,517.50 |
| G.S.T. | $225.88 |
| **Grand Total** | **$4,743.38** |

| Project Budget: | $106,216.68 | BUDGETS DO NOT INCLUDE G.S.T. |
|---|---|---|
| Contingency: | $0.00 | G.S.T. Registration #865181234 |
| Billing To Date: | ($101,699.18) | Payment is due upon receipt |
| Total This Invoice: | ($4,517.50) | Terms are 1.5% interest on accounts after 30 days (18% per annum) |
| Total Billing: | ($106,216.68) | Please make payments payable to: Parkland Geotechnical Consulting Ltd. |
| Budget Remaining: | $0.00 | |



**NELSON BROS**
**OILFIELD SERVICES (1997) LTD.**
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 208280
Invoice Date: Feb 28/2016
Page #: 1

Bill To: The Estate of Robert Boscher
         PO Box 6653
         Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 61559-850 | 20160202 | 850 | End Dump | | 2.50 | 170.00 | 425.00 |
| | | | | | | SUBTOTAL | 425.00 |
| | | | GST (Registration # R888043247) | | | | 21.25 |
| | | | | | TOTAL THIS INVOICE | | 446.25 |

TERMS NET 30 DAYS

WCB# 387901/1



BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333

## NELSON BROS
### OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

N⁰· **61559**

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO | *BOB Bowsur Estate* | DATE | *FEB 2-2016* |
|---|---|---|---|
| ADDRESS | SHIPPER | RIG NUMBER | |
| NB Job # | | P.O. # | |

HAULED FROM _____

HAULED TO _____

TRUCK UNIT No. **850**

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck:<br>☐ Picker :<br>  ☐ 30 ton ☐ 35 ton<br>  ☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer | *Del STRAW Bales TO LOC FOR ENd Dumps HAuling CLAY TO Global YArd* | *2½* | *170⁰⁰* | *425⁰⁰* |
| **JOURNEY MANAGEMENT**<br>**Light Conditions:**<br>☐ Dark   ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare | | | | |
| **Precipitation:**<br>☐ Dry   ☐ Rain   ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard | | | | |
| **Surface:**<br>**Gravel Condition:**<br>☐ Dry   ☐ Slippery Ice<br>☐ Sticky Mud   ☐ Slimy Mud | | | | |
| **Pavement Condition:**<br>☐ Dry ☐ Wet ☐ Slippery Ice | | | | |
| **Proper Rest:**<br>☐ Y   ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y   ☐ N | TANK #'S | | Total before G.S.T. | |

| CONSIGNED TO | |
|---|---|
| ADDRESS | |
| DESTINATION | |
| ROUTING | |

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.
DECLARED VALUATION.

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under this Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of- shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by the Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

| DRIVER | *[signature]* | RECEIVED IN GOOD ORDER<br>AUTHORIZED SIGNATURE   X |
|---|---|---|
| SWAMPER | | |

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.   NO CLAIMS PROCESSED AFTER 48 HOURS.

WHITE - Original      BLU - Customer      GREEN - Office      PINK - Field      GOLD - Driver



**NELSON BROS**
**OILFIELD SERVICES (1997) LTD.**
Box 6487, Drayton Valley, Alberta T7A 1R9
Phone: (780) 542-5777
Fax: (780) 542-4111

Invoice #: 208301
Invoice Date: Feb 29/2016
Page #: 1

Bill To: The Estate of Robert Boscher
        PO Box 6653
        Drayton Valley AB   T7A 1S1

Location: SE 18-49-07 W5 - Cleanup

| Ticket # | Date | Unit# | Job Description | Volume | Hours | Rate | Amount |
|----------|------|-------|-----------------|--------|-------|------|--------|
| 62483-nb | 20160201 | nb | As per agreed price Haul contaminated soil from Global yard to Secure | | 1.00 | 21457.50 | 21457.50 .00 |
| 62477-nb | 20160201 | nb | As per agreed price Haul clean fill from Borrow Pit to Global yard. | | 1.00 | 24512.50 | 24512.50 .00 |

```
                                        ----------
                          SUBTOTAL        45970.00
         GST (Registration # R888043247)   2298.50
                                        ==========
                  TOTAL THIS INVOICE      48268.50
```

TERMS NET 30 DAYS

WCB# 387901/1

INK POT REF. #X8143

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333

**NELSON BROS**

OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

NO. 62483

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Robert Boscher Estates | DATE Feb 2016 |
|---|---|
| ADDRESS                 SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM _Global yard_

HAULED TO _Secure Pembina landfill_

TRUCK UNIT No. _NB MASTER_

| Checklist | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck<br>☐ Picker :<br>  ☐ 30 ton ☐ 35 ton<br>  ☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri- Air Low Boy<br>☐ Other Trailer<br>**JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark  ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare<br>Precipitation:<br>☐ Dry ☐ Rain  ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard<br>Surface:<br>Gravel Condition:<br>☐ Dry ☐ Slippery Ice<br>☐ Sticky Mud ☐ Slimy Mud<br>Pavement Condition:<br>☐ Dry ☐ Wet ☐ Slippery Ice<br>Proper Rest:<br>☐ Y  ☐ N<br>Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y  ☐ N | Supply trucking to haul contaminated soil from Global yard to Secure Pembina landfill. See spreadsheet for load details<br>POLY = N/C<br>total tonnes = 1300.06<br><br>trucking | | | 21,455.<sup>55</sup> |
| | PERMIT # | | | |
| | | | Total before G.S.T. | 21,457.<sup>55</sup> |
| | TANK #'S | | | |

CONSIGNED TO _Lesya Owlton_

ADDRESS

DESTINATION

ROUTING

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION:

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and conditions of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.

It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any and all interested in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under this Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within sixty (60) days after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment. (b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER _____

SWAMPER _____

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE   X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.  NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF.#L6309

WHITE · Original     BLUE · Customer     GREEN · Office     PINK · Field     GOLD · Driver

**Estate Robert Boscher**                                        Feb. 2016
Contact Texya Sultan
Contaminents to Disposal                                        NB ticket #

| Ticket # | Unit# | Date | Secure Pembina Tonnes | Charge Rate | Hrs | Total | |
|---|---|---|---|---|---|---|---|
| 296133 | 683 | 8-Feb | 39.31 | $ 185.00 | 9 | $ 1,755.00 | |
| | | | 38.48 | | | | |
| | | | 41.24 | | | | |
| 1-122999 | 688 | 8-Feb | 31.07 | $ 185.00 | 8 | $ 1,480.00 | |
| | | | 31.24 | | | | |
| | | | 28.93 | | | | |
| Daily Totals | | | 210.27 | | 17 | $ 3,235.00 | |
| 62658 | 687 | 9-Feb | 34.93 | $ 185.00 | 10 | $ 1,850.00 | |
| | | | 33.32 | | | | |
| | | | 32.93 | | | | |
| | | | 30.16 | | | | |
| 1-123000 | 688 | 9-Feb | 31.26 | $ 185.00 | 10.5 | $ 1,942.50 | |
| | | | 29.87 | | | | |
| | | | 29.72 | | | | |
| | | | 27.30 | | | | |
| 62721 | 689 | 9-Feb | 33.72 | $ 185.00 | 10 | $ 1,850.00 | |
| | | | 33.87 | | | | |
| | | | 32.72 | | | | |
| | | | 30.41 | | | | |
| Daily Totals | | | 380.21 | | 30.5 | $ 5,642.50 | |
| 62658 | 687 | 10-Feb | 32.61 | $ 185.00 | 10 | $ 1,850.00 | |
| | | | 33.06 | | | | |
| | | | 30.62 | | | | |
| | | | 30.82 | | | | |
| 62876 | 688 | 10-Feb | 30.82 | $ 185.00 | 11.5 | $ 2,127.50 | |
| | | | 28.63 | | | | |
| | | | 30.30 | | | | |
| | | | 28.17 | | | | |
| 62315 | 689 | 10-Feb | 33.47 | $ 185.00 | 10 | $ 1,850.00 | |
| | | | 33.52 | | | | |
| | | | 32.39 | | | | |
| Daily Totals | | | 344.41 | | 31.5 | $ 5,827.50 | |
| 62316 | 682 | 11-Feb | 26.37 | $ 185.00 | 9.5 | $ 1,757.50 | |
| | | | 27.26 | | | | |
| 62659 | 687 | 11-Feb | 33.04 | $ 185.00 | 8.5 | $ 1,572.50 | |
| | | | 29.81 | | | | |
| | | | 31.80 | | | | |
| 62877 | 688 | 11-Feb | 28.64 | $ 185.00 | 8.5 | $ 1,572.50 | |
| | | | 31.33 | | | | |
| | | | 28.79 | | | | |
| Daily Totals | | | 237.04 | | 26.5 | $ 4,902.50 | |
| 62659 | 687 | 12-Feb | 35 | $ 185.00 | 2.5 | $ 462.50 | |
| Daily Totals | | | 35 | | 2.5 | $ 462.50 | |
| 62878 | 688 | 16-Feb | 30.01 | $ 185.00 | 2.5 | 462.50 | ticket will be in clean fill pile |
| 62722 | 689 | 16-Feb | 31.96 | $ 185.00 | 5 | 925.00 | ticket will be in clean fill pile |
| | | | 31.16 | | | | |
| | | | 93.13 | | 7.5 | $ 1,387.50 | |
| Totals | | | 1300.06 | | 115.5 | $ 21,457.50 | |

BOX 6487
DRAYTON VALLEY
ALTA. T7A 1R9
W.C.B. # 6690333



**NELSON BROS**

OILFIELD SERVICES (1997) LTD.

PHONE: 542-5777
24 HOUR SERVICE
FAX: 542-4111
BN#88804 3247 RT

**NO· 62477**

## OILFIELD AND HEAVY HAUL BILL OF LADING - NOT NEGOTIABLE

RECEIVED, Subject to the classification and tariffs in effect on the day of the receipt by the carrier of the property described in this Original Bill of Lading.

| TO Estate Robert Boscher | DATE Feb 2016 |
|---|---|
| ADDRESS                SHIPPER | RIG NUMBER |
| NB Job # | P.O. # |

HAULED FROM  Burrow Pit 8-20-49-08wsm

HAULED TO  Global Yard

TRUCK UNIT No.  NB MASTER

| CHECKLIST | DESCRIPTION OF LOAD (USE SEPARATE SLIP EACH DAY) | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ☐ Winch Truck<br>☐ Picker :<br>  ☐ 30 ton ☐ 35 ton<br>  ☐ 45 ton ☐ Other<br>☐ Hi Boy ☐ Tri- Air Hi Boy<br>☐ Low Boy ☐ Tri-Air Low Boy<br>☐ Other Trailer | Supply trucking to haul clean<br>fill to Global yard from<br>Burrow Pit at 8-20-49-08w5<br>Total Loads: 133<br>See spreadsheet for load details<br>and cost breakdown. | | | |
| **JOURNEY MANAGEMENT**<br>Light Conditions:<br>☐ Dark  ☐ Dawn/Dusk<br>☐ Sunny ☐ Overcast ☐ Snowglare | | | | |
| Precipitation:<br>☐ Dry ☐ Rain ☐ Sleet<br>☐ Downpour ☐ Snow ☐ Blizzard | trucking | | | $24,512.50 |
| Surface:<br>Gravel Condition:<br>☐ Dry  ☐ Slippery Ice<br>☐ Sticky Mud ☐ Slimy Mud | | | | |
| Pavement Condition:<br>☐ Dry ☐ Wet ☐ Slippery Ice | | | | |
| Proper Rest:<br>☐ Y  ☐ N | PERMIT # | | | |
| Permits / Road Use Agreements /<br>Authorization In Place?<br>☐ Y  ☐ N | TANK #'S | | Total before G.S.T. | $24,517 ⁵⁰ |

Lexya Overton
CONSIGNED TO  403-303-2428
ADDRESS

DESTINATION

ROUTING

MAXIMUM LIABILITY OF $2.00 per pound ($4.41/kg) COMPUTED ON THE TOTAL WEIGHT OF THE SHIPMENT UNLESS DECLARED VALUATION STATES OTHERWISE.

DECLARED VALUATION

Received at the point of origin on the date specified, from the consignor mentioned herein, the property described, in apparent good order, except as noted (contents and condition of contents of package unknown) marked, consigned and destined as indicated below, which the carrier agrees to carry and to deliver to the consignee at the said destination, if on its own authorized route or otherwise to cause to be carried by another carrier on the route to said destination, subject to the rates and classification on the date of shipment.
It is mutually agreed, as to each carrier of all or any goods over all or any portion of the route to destination, and as to each party of any interest in all or any of the goods, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, which are hereby agreed by the consignor and accepted for himself and his assigns. NOTICE OF CLAIM: (a) No carrier is liable for loss, damage or delay to any goods under this Bill of Lading unless notice thereof setting out particulars of the origin, destination and date of shipment of the goods and the estimated amount claimed in respect of such loss, damage or delay is given in writing to the originating carrier or the delivering carrier within nine (9) months after the delivery of the goods, or , in the case of failure to make delivery, within nine (9) months from the date of shipment.
(b) The final statement of the claim must be filed within nine (9) months from the date of shipment together with a copy of the paid freight bill. The contract for the carriage of the goods in this bill of lading is, by regulation passed by The Alberta Motor Transportation Board under the Motor Transport Act, deemed to contain and be subject to conditions set out in the regulation.

DRIVER

SWAMPER

RECEIVED IN GOOD ORDER
AUTHORIZED SIGNATURE  X

TRUCK TICKETS MUST BE LEFT AT OFFICE AFTER EVERY MOVE OR TRIP.   NO CLAIMS PROCESSED AFTER 48 HOURS.

INK POT REF.#L6309

WHITE - Original     BLUE - Customer     GREEN - Office     PINK - Field     GOLD - Driver

**Estate Robert Boscher**
Location: Global Yard
Clean Fill to Yard

Feb. 2016

NB ticket # 62477

| Ticket # | Unit# | Date | Loads | Charge Rate | | Hrs | Total | |
|---|---|---|---|---|---|---|---|---|
| 62306 | 682 | 2-Feb | 11 | $ | 185.00 | 10.5 | $ | 1,942.50 |
| 62651 | 687 | 2-Feb | 11 | $ | 185.00 | 10.5 | $ | 1,942.50 |
| 62716 | 689 | 2-Feb | 11 | $ | 185.00 | 10.5 | $ | 1,942.50 |
| | | | 33 | | | | $ | 5,827.50 |
| 62309 | 682 | 4-Feb | 11 | $ | 185.00 | 11 | $ | 2,035.00 |
| 62654 | 687 | 4-Feb | 10 | $ | 185.00 | 10 | $ | 1,850.00 |
| 62718 | 689 | 4-Feb | 11 | $ | 185.00 | 10.5 | $ | 1,942.50 |
| | | | 32 | | | | $ | 5,827.50 |
| 62655 | 687 | 5-Feb | 10 | $ | 185.00 | 10 | $ | 1,850.00 |
| 1-122996 | 688 | 5-Feb | 10 | $ | 185.00 | 10 | $ | 1,850.00 |
| 62718 | 689 | 5-Feb | 10 | $ | 185.00 | 10 | $ | 1,850.00 |
| | | | 30 | | | | $ | 5,550.00 |
| 62656 | 687 | 6-Feb | 8 | $ | 185.00 | 8 | $ | 1,480.00 |
| 1-122997 | 688 | 6-Feb | 10 | $ | 185.00 | 10 | $ | 1,850.00 |
| 62313 | 689 | 6-Feb | 10 | $ | 185.00 | 10.5 | $ | 1,942.50 |
| | | | 28 | | | | $ | 5,272.50 |
| 62314 | 687 | 7-Feb | 3 | $ | 185.00 | 4 | $ | 740.00 |
| 1-122998 | 688 | 7-Feb | 3 | $ | 185.00 | 3 | $ | 555.00 |
| 62719 | 689 | 7-Feb | 4 | $ | 185.00 | 4 | $ | 740.00 |
| | | | 10 | | | | $ | 2,035.00 |
| | | | 133 | | | | $ | 24,512.50 |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the 1st day of November, 2017, she caused a true and correct copy of the foregoing Response to be served on the following parties by courier:

Bernard R. Given, II
Lance Jurich
Loeb & Loeb LLP
10100 Santa Monica Boulevard, Suite 2200
Los Angeles, CA 90067

Hector Duran
Office of the United States Trustee for the
Southern District of Texas
515 Rusk Street, Suite 3516
Houston, TX 77002

Shari L Heyen
David R. Eastlake
Greenberg Traurig LLP
1000 Louisiana, Suite 1700
Houston, TX 77002

Vadim J. Rubinstein
Daniel Besikof
Loeb & Loeb LLP
345 Park Avenue
New York, NY 10154

Timothy Graulich
Damian Schaible
Steven Z. Szanzer
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY 10017

David B. Kurzweil
Greenberg Traurig LLP
3333 Piedmont Road, NE, Suite 2500
Atlanta, GA 30305

D'Elaine Patterson